UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
NORFOLK DIVISION

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| WORKFLOW MANAGEMENT, INC., | ) | |
| | ) | Case No. 10-74617 (SCS) |
| | ) | |
| Debtor. | ) | Jointly Administered |
| | ) | |

## SCHEDULES OF ASSETS AND LIABILITIES

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
NORFOLK DIVISION

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| WORKFLOW MANAGEMENT, INC., | ) | |
| <u>et al.</u>, | ) | Case No. 10-74617 (SCS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| _____ | ) | |

GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY
AND DISCLAIMER REGARDING SCHEDULES OF ASSETS AND LIABILITIES
AND STATEMENTS OF FINANCIAL AFFAIRS OF
<u>WORKFLOW MANAGEMENT, INC. AND ITS AFFILIATED DEBTORS</u>

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Workflow Management, Inc. ("Workflow") and its affiliated debtors in these jointly administered chapter 11 cases (collectively, the "Debtors") in the United States Bankruptcy for the Eastern District of Virginia (the "Bankruptcy Court") have been prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtors with the assistance of their court-appointed advisors. The Schedules and Statements have been prepared by the Debtors' management exercising best efforts to ensure accuracy and completeness by legal entity based on information that was available at the time of preparation. The Schedules and Statements are unaudited and were prepared with data as near as possible to September 29, 2010 (the "Petition Date"). These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements have been signed by the Debtors' Chief Financial Officer and/or Treasurer, Paul H. Bogutsky. In reviewing and signing the Schedules and Statements, Mr. Bogutsky has necessarily relied upon the efforts, statements and representations of other personnel of the Debtors and the Debtors' court-appointed advisors. Mr. Bogutsky has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

I.      Amendment and Reservation of Rights.

(1)     While the Debtors' management has exercised best efforts to ensure that the Schedules and Statements are accurate and complete by legal entity based on information that was available at the time of preparation, inadvertent errors or omissions may exist.  The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate.

(2)     Without limiting anything else expressly reserved herein, the Debtors reserve the right to dispute, or to assert offset or defenses to, any claim reflected on the Schedules and/or Statements as to amount, liability or classification.  The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

II.     Basis of Presentation.  The Debtors filed these chapter 11 cases on September 29, 2010.  For financial reporting purposes, the Debtors, along with their subsidiaries, prepare consolidated financial statements that are audited annually.  Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where indicated otherwise.  In addition, not all of the direct and indirect subsidiaries are Debtors in these chapter 11 cases.  Accordingly, combining the assets and liabilities set forth in the Schedules and Statements of the Debtors would result in amounts that would be substantially different from financial information regarding Workflow and its subsidiaries that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP").  Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements filed by the Debtors.

III.    General Assumptions.  The Debtors adopted the following conventions in the preparation of the Schedules and Statements

(1)     Reporting Date.  Unless otherwise indicated, all asset information is listed as of September 30, 2010 and all liability information is listed as of the Petition Date.

(2)     Unaudited.  The books and records and the financial statements of the Debtors utilized to complete the information contained in the Schedules and Statements are unaudited.

(3)     Book Value.

(a)     Assets and liabilities of each Debtor are shown on the basis of the net book value of the asset or liability in the Debtor's accounting books and records, unless otherwise noted, rather than the current market values, of such

interests in property and/or liabilities. Certain other assets, such as investments in subsidiaries and partnerships, stocks acquired on account of bankruptcy claims, bankruptcy proofs of claim, advances owed from former employees, receivables related to litigation, COBRA government subsidies, intellectual property, and intangibles, are listed with undetermined amounts.

        (b)    Amounts shown for total liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

        (c)    Book values may not equate to their current market values.

    (4)    <u>Consolidated Cash Management System</u>. The Debtors utilize a consolidated cash management system and, as such, the obligations of various Debtors are paid by or through a limited number of Debtor bank accounts, notwithstanding that certain of those obligations may be obligations of other Debtors. Accordingly, pre-petition liabilities reported in the Schedules and pre-petition payments or distributions reported in the Statements have been reported based on the Debtor that maintains the bank account from which payments or distributions were made. The main disbursement accounts are held in the name of The Relizon Company and thus, the majority of disbursements are reported on The Relizon Company's Statements.

    (5)    <u>Currency</u>. All amounts are reflected in U.S. dollars.

    (6)    <u>Estimates</u>. The books and records of the Debtors as of the Petition Date include estimates and assumptions made by management in the ordinary course that may affect the reported amounts of assets and liabilities.

    (7)    <u>Causes of Action</u>. Despite their reasonable efforts to identify all known assets, the Debtors may not have set forth all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action or avoidance actions they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claim, causes of action or avoidance action or in any way prejudice or impair the assertion of such claims.

    (8)    <u>Property and Equipment – Leased</u>. In the ordinary course of their business, the Debtors lease equipment from certain third-party lessors for use in their daily operation and otherwise hold property owned by third-parties pursuant to contracts with such parties. Any such leases or contracts are set forth in Schedule G based on the Debtors best efforts. The property subject to any of such leases or contracts is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtors nor is such property reflected in the Debtors' Statements as property or assets of third-parties within the control of the Debtors. Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including,

but not limited to, whether any lease is a true lease or a financing arrangement) or contract (including, but not limited to, whether the contract is, in fact, an executory contract), and the Debtors reserve all rights with respect to any of such issues.

(9) _Inventory_. In the ordinary course of business, the Debtors hold inventory owned by certain third-parties (_e.g._, vendors and customer). Such inventory is excluded from assets listed in the Schedules.

(10) _Trade Accounts Receivable and Accounts Payable_. Trade Accounts Receivable are presented net of an allowance for doubtful accounts and credit reserves, but without consideration for any liabilities related to mutual counterparty accounts payable, open or terminated contract liabilities, liquidated damages, setoff rights, or collateral held by the Debtors, unless otherwise stated. Likewise, Accounts Payable are shown without consideration for accounts receivable, open or terminated contracts, liquidated damages, setoff rights, or collateral that has been posted on behalf of the counterparty.

(11) _Fully Depreciated Assets_. Fully depreciated assets have been included in the Schedules of the Debtors. Therefore, there may be instances where the reported value in the Schedules is zero.

(12) _Claims Description_. Any failure to designate a claim listed on the Debtors' Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated." The Debtors reserve the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on their Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

(13) _Court Orders_. By separate orders entered by the Bankruptcy Court, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition obligations of (i) customers, including but not limited to prepaid postage, (ii) shippers and freight carriers, (iii) essential vendors, (iv) employees and employee benefits and (v) certain taxing authorities. Consequently, certain prepetition fixed, liquidated and undisputed priority, secured and general unsecured claims have been or may be paid under this authority. To the extent possible, amounts are not listed in the Schedules and Statements if they have been paid, or have been listed as "contingent" or "unliquidated" based on the Debtors' best efforts to the extent payment is pending.

(14) _Intercompany_. Claims between Debtors have not been scheduled on either Schedule B (receivables), Schedule F (payables) or Schedule G (contracts). Prior to the Petition Date, the Debtors routinely engaged in intercompany transactions resulting in intercompany accounts payable and receivable.

(15) _Excluded Assets and Liabilities_. The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements (_e.g._, goodwill,

general accounting reserves such as deferred income taxes and deferred financing costs.). As noted above, certain liabilities expected to be paid pursuant to Bankruptcy Court orders (e.g., accrued salaries and employee benefit accruals) also were excluded from the Schedules and Statements. Additionally, other immaterial assets also may have been excluded.

(16)    Addresses of Current and Former Employees. To protect the privacy of the Debtors' current and former employees, the Debtors have redacted address information and instead indicated "Address on File" in all instances. The Debtors and Kurtzman Carson Consultants LLC maintain a record of all addresses on file.

(17)    Global Notes Control. In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

IV.    Specific Schedules of Assets and Liabilities Disclosures.

(1)    Schedule B(2): Checking and Savings Accounts. All cash balances are reported as book balances as of the Petition Date. All zero-balance bank accounts are reported at zero dollars, regardless of the net book value.

(2)    Schedule B(9): Insurance Policies. The cash surrender value for the insurance policy listed is based on the most recent insurance quote.

(3)    Schedule B(13): Interests in Subsidiaries and Affiliates. Equity interests in subsidiaries primarily arise from common stock ownership or member or partnership interests. Each Debtor's Schedule lists such Debtor's ownership interests, if any, in subsidiaries. For purposes of these Schedules, the Debtors have listed the value of ownership interests as undetermined because the value of such stock or interests is dependent on numerous variables and factors and may differ significantly from the net book value.

(4)    Schedule B(16): Accounts Receivable. Customer Accounts Receivable are reported at net book value as of the Petition Date.

(5)    Schedule B(18): Liquidated Debts and Tax Refunds. Tax refund amounts are based on estimates provided by the Debtors.

(6)    Schedule B(21): Contingent and Unliquidated Claims. Due to the uncertainty of final resolution amounts have been listed as undetermined.

(7)    Schedule D: Creditors Holding Secured Claims.

(a)    The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and

priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

(b)     The pre-petition first-lien and second-lien debt obligations have been reported on the Debtor that is party to the respective credit agreements, as well as each Debtor that is a named guarantor under the respective credit agreements.

(c)     Holders of secured claims by virtue of holding setoff rights against the Debtors or leasing equipment to the Debtors are not included on Schedule D.

(d)     Certain of Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements. No attempt has been made to identify such agreements for purposes of Schedule D; nevertheless, the Debtors reserve their rights to argue than any agreement listed in Schedule G may be treated as secured financing agreements rather than executory contracts or unexpired leases.

(e)     Except as otherwise agreed pursuant to a stipulation or agreed order or any other order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction, or any document or instrument related to such creditor's claim.

(8)     Schedule E: Creditors Holding Unsecured Priority Claims.

(a)     Certain of the claims listed on the Debtors' Schedule E are claims owing to various taxing and other governmental authorities to which the Debtors may potentially be liable. However, certain of such claims may be subject to audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the claims listed on Schedule E. Therefore, the Debtors have listed such claims as undetermined in amount, pending final resolution of ongoing audits or other outstanding issues. The Debtors reserve their rights to dispute or challenge whether such claims are entitled to priority.

(b)     As stated above, the Bankruptcy Court has approved payment by the Debtors of certain employee-related claims, and as a result, such claims have not been included in the Debtors' Schedules.

(c)     The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507.  The Debtors reserve the right to take the position that any claim listed on Schedule E is not entitled to priority.

(9)     Schedule F: Creditors Holding Unsecured Non-Priority Claims.

(a)     Schedule F does not include certain deferred charges, deferred liabilities, or general accounting reserves.  Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date.

(b)     Many of the claims listed in Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

(c)     Schedule F contains information regarding potential, pending and closed litigation involving the Debtors.  To the extent litigation involving a particular Debtor has been identified, such information is contained in the Schedules for that Debtor.  The Debtors believe that certain counterparties to litigation may have named the incorrect Debtor in the lawsuit.  As such, the Debtors have scheduled the litigation on the Schedules for the Debtor that was named in the lawsuit.  Scheduling the litigation against a particular Debtor is not and shall not be construed as an admission that the counterparty has a claim against any of the Debtors.  The Debtors expressly incorporate by reference into Schedule F all parties to pending and potential litigation listed in the Debtors' Statements and Schedules as "contingent," "unliquidated" and "disputed" claims to the extent not already listed on Schedule F.

(d)     In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors, however, no claim set forth on Schedule F of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule F are intended only to be a summary.

(e)     The dollar amounts listed may be exclusive of contingent and unliquidated amounts.  All parties to executory contracts, including those listed on Schedule G, are holders of "contingent" and "unliquidated" unsecured claims arising from (i) obligations under those executory contracts, (ii) rejection damages in the event that such executory contract is rejected, and/or (iii) Bankruptcy Court

orders for customers and vendors marked as "contingent." Not all such claims are duplicated on Schedule F.

       (10)    <u>Schedule G: Executory Contracts</u>.

       (a)    Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over-inclusion may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein. It is possible that some of the contracts or agreements listed on Schedule G have expired or otherwise terminated pursuant to their terms since the Petition Date. The presence of a contract or agreement on Schedule G does not constitute an admission by the Debtors that such contract or agreement is an executory contract or unexpired lease.

       (b)    Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights that are embedded in the Debtors' agreements. Such rights, powers, duties, and obligations are generally not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. To the best of the Debtors' knowledge, executory agreements that are oral in nature have not been scheduled.

       (c)    Schedule G does not include stand alone purchase orders for goods or equipment agreements. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, and attornment agreements, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps, and other miscellaneous agreements. Such documents are generally not set forth in Schedule G.

       (d)    The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claim.

       (e)    Omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy

Code with respect to any such omitted contracts or agreements are not impaired by their omission. This Schedule may be amended at any time to add any omitted contract or agreement.

(f)     An individual Debtor may have entered into contracts with third parties for the benefit of other Debtors. For the purposes of Schedule G, contracts have been listed only where that Debtor is an actual party to the contract. The omission of any contract from Schedule G to which a Debtor is an intended beneficiary shall not constitute a waiver of any rights the Debtor may have in that contract, including the right to enforce such contract or the right to recover damages in the event that there is a breach of such contract.

(11)     <u>Schedule H: Co-Debtors.</u>

(a)     In the ordinary course of business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. Because such claims are listed elsewhere in the Schedules and Statements, they have not been set forth individually on Schedule H.

V.     <u>Specific Statements of Financial Affairs Disclosures.</u>

(1)     <u>Questions 3(b) and 3(c).</u>

(a)     The Debtors have scheduled all known payments to creditors that were made during the 90 days prior to the Petition Date. The Statement excludes amounts for ordinary course gross wages, employee benefits and other related payments. The Statement includes reimbursements to employees for costs incurred on behalf of the Debtors.

(b)     Payments made by wire and other bank transfers are recorded based on transfer date. Payments made by check are recorded based on check issue date and as such any checks issued prior to the 90 day period that might have cleared during the 90 day period are not reflected.

(c)     Both questions 3(c) and 23 request information regarding payments to insiders. All payment information has been reported as a response to question 3(c). As it relates to officers, the response to question 3(c) only includes payments to officers who are designated as executive officers that have a "policy making" role at the Debtors. The Debtors have not included in the response to question 3(c) any non-executive officers.

(2)     <u>Question 4(a).</u> The Debtors have made reasonable and good faith efforts to include a complete list of all legal and administrative proceedings to which they

were a party within one year prior to the Petition Date. To the extent the Debtors become aware that they have inadvertently omitted any such proceedings, they will amend their Statements.

(3) _Question 9_. The Debtors' response to question 9 includes only payments to the Debtors' advisors engaged for debt counseling and bankruptcy and does not include payments to professionals of the Debtors' lenders. Some of the amounts listed also may include payments that are not related to debt counseling or bankruptcy.

(4) _Question 13_. The Debtors and their vendors may set-off mutual obligations in the ordinary course of business and pursuant to trade terms agreed upon by the parties which include, but are not limited to, vendor rebate deductions, customer rebates, and credit memos. The Debtors have not included any set-off made by their creditors that was made in the ordinary course of business and pursuant to the trade terms between the Debtors and such creditor.

(5) _Question 14_. The Debtors do not maintain up to date information on the value of customer and vendor owned inventory in their possession. As such, the values are listed as undetermined.

(6) _Question 15_. Prior addresses have been listed to the extent the location is no longer occupied by any of the Debtors.

(7) _Question 19(d)_. The Debtors in the ordinary course of business provide financial statements to various parties including, but not limited to, lenders, vendors, trade partners and customers; however, a detailed list of recipients is not generally maintained by the Debtors. Therefore, the names of those parties who have received financial statements in the last two years are not listed.

(8) _Questions 21(a), 21(b), 22(a) and 22(b)_. The response includes only those officers who are designated as executive officers that have a "policy making" role at the Debtors. The Debtors have not included in the response to questions 21(a), 21(b), 22(a) and 22(b) any non-executive officers.

* * * END OF GLOBAL NOTES * * *

**B6 Summary (Official Form 6 - Summary) (12/07)**

**UNITED STATES BANKRUPTCY COURT**

**Eastern District of Virginia, Norfolk**

In re: **Workflow Management, Inc.**                                          Case No. **10-74617 (SCS)**

                                                                                                          **Chapter 11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 23 | $9,880,188.33 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $337,309,488.06 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 8 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 2 | | $3,760,362.07 | |
| G - Executory Contracts and Unexpired Leases | YES | 20 | | | |
| H - Codebtors | YES | 12 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | **68** | **$9,880,188.33** | **$341,069,850.13** | |

**In re: Workflow Management, Inc.**                                    **Case No. 10-74617 (SCS)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| NONE | | | | |
| | | Total | $0.00 | |

(Report total also on Summary of Schedules.)

**In re: Workflow Management, Inc.**　　　　　　　　　　　　　　　　**Case No. 10-74617 (SCS)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007 (m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | CONCENTRATION ACCOUNT PNC BANK 201 E 4TH ST CINCINNATI, OH 45202 ACCOUNT #: 0126 | | $1,636,731.11 |

Subtotal (Total on this page)　　　**$1,636,731.11**

**In re: Workflow Management, Inc.**                                    **Case No. 10-74617 (SCS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | EE FLEXIBLE SPENDING ACCOUNT PNC BANK 201 E 4TH ST CINCINNATI, OH 45202 ACCOUNT #: 0097 | | $58,411.95 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | REAL ESTATE DEPOSIT STAMFORD PLAZA OWNER LLC M&T BANK PO BOX 8000-100 BUFFALO, NY 14267 | | $73,314.99 |
| | | WORKERS COMP LOSS FUND DEPOSIT MARSH PO BOX 19601 NEWARK, NJ 07195-0601 | | $142,000.00 |

Subtotal (Total on this page)    **$273,726.94**

**In re: Workflow Management, Inc.**                    **Case No. 10-74617 (SCS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | WORKERS COMP LOSS FUND DEPOSIT WAUSAU/ LIBERTY MUTUAL PO BOX 7247-0109 PHILADELPHIA, PA 19170-0109 | | $24,500.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |

Subtotal (Total on this page)          **$24,500.00**

**In re: Workflow Management, Inc.**                                    **Case No. 10-74617 (SCS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |

Subtotal (Total on this page)      **$0.00**

**In re: Workflow Management, Inc.**                                    **Case No. 10-74617 (SCS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

Subtotal (Total on this page)          **$0.00**

**In re: Workflow Management, Inc.**                                        **Case No. 10-74617 (SCS)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% OWNERSHIP INTEREST IN OLD FGS, INC 150 W MAIN ST STE 2100 NORFOLK, VA 23510 | | UNDETERMINED |
| | | 100% OWNERSHIP INTEREST IN OLD UE, LLC 150 W MAIN ST STE 2100 NORFOLK, VA 23510 | | UNDETERMINED |

Subtotal (Total on this page)          **$0.00**

**In re: Workflow Management, Inc.**                                        **Case No. 10-74617 (SCS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% OWNERSHIP INTEREST IN THE RELIZON COMPANY<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | | UNDETERMINED |
| | | 100% OWNERSHIP INTEREST IN WFIH, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | | UNDETERMINED |
| | | 100% OWNERSHIP INTEREST IN WFMI, INC<br>(PREFERRED STOCK)<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | | UNDETERMINED |

Subtotal (Total on this page)      **$0.00**

**In re: Workflow Management, Inc.**                                    **Case No. 10-74617 (SCS)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% OWNERSHIP INTEREST IN WORKFLOW MANAGEMENT ACQUISITION II CORP 220 E MONUMENT AVE DAYTON, OH 45402-1223 | | UNDETERMINED |
| | | 100% OWNERSHIP INTEREST IN WORKFLOW SOLUTIONS LLC 220 E MONUMENT AVE DAYTON, OH 45402-1223 | | UNDETERMINED |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |

Subtotal (Total on this page)          **$0.00**

**In re: Workflow Management, Inc.**                                        **Case No. 10-74617 (SCS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts Receivable. | | MISCELLANEOUS RECEIVABLES | | $113,377.26 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Subtotal (Total on this page)                    **$113,377.26**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | SEE SCHEDULE B18 ATTACHMENT | | $183,416.27 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Subtotal (Total on this page)          **$183,416.27**

**In re: Workflow Management, Inc.**                                  **Case No. 10-74617 (SCS)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | | SEE SCHEDULE B22 ATTACHMENT | | UNDETERMINED |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | | QUALIFICATION TO DO BUSINESS - CONNECTICUT LICENSE #: 797825 | | UNDETERMINED |

Subtotal (Total on this page)        **$0.00**

**In re: Workflow Management, Inc.**                                    **Case No. 10-74617 (SCS)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | | QUALIFICATION TO DO BUSINESS - DELAWARE LICENSE #: 2860052 | | UNDETERMINED |
| | | QUALIFICATION TO DO BUSINESS - FLORIDA LICENSE #: F98000003046 | | UNDETERMINED |
| | | QUALIFICATION TO DO BUSINESS - NEW JERSEY LICENSE #: 100817353 | | UNDETERMINED |

Subtotal (Total on this page)          **$0.00**

**In re: Workflow Management, Inc.**                                                      **Case No. 10-74617 (SCS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | QUALIFICATION TO DO BUSINESS - NEW YORK LICENSE #: 70926000888 | | UNDETERMINED |
| | | QUALIFICATION TO DO BUSINESS - OHIO LICENSE #: 1875739 | | UNDETERMINED |
| | | QUALIFICATION TO DO BUSINESS - VIRGINIA LICENSE #: F135081-0 | | UNDETERMINED |

Subtotal (Total on this page)          **$0.00**

**In re: Workflow Management, Inc.**                    **Case No. 10-74617 (SCS)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26.  Boats, motors, and accessories. | X | | | |

Subtotal (Total on this page)  |  **$0.00**

**In re: Workflow Management, Inc.**                                    **Case No. 10-74617 (SCS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | | COMPUTER HARDWARE VARIOUS LOCATIONS | | $0.00 |
| | | CONSTUCTION IN PROCESS - LEASEHOLD IMPROVEMENTS VARIOUS LOCATIONS | | $0.00 |

Subtotal (Total on this page)    **$0.00**

**In re: Workflow Management, Inc.**                                   **Case No. 10-74617 (SCS)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28.  Office equipment, furnishings, and supplies. | | FURNITURE & FIXTURES VARIOUS LOCATIONS | | $23,859.40 |
| | | LEASEHOLD IMPROVEMENTS VARIOUS LOCATIONS | | $251,710.43 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | X | | | |

Subtotal (Total on this page)        **$275,569.83**

**In re: Workflow Management, Inc.**                                        **Case No. 10-74617 (SCS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested.  Give particulars. | X | | | |

Subtotal (Total on this page)          $0.00

**In re: Workflow Management, Inc.**                    **Case No. 10-74617 (SCS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | COBRA RECEIVABLE<br>PO BOX 2998<br>ALPHARETTA, GA 30023-2998 | | $31,269.52 |

Subtotal (Total on this page)     **$31,269.52**

**In re: Workflow Management, Inc.**                                   **Case No. 10-74617 (SCS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35.  Other personal property of any kind not already listed. Itemize. | | PREPAID EXPENSES VARIOUS LOCATIONS | | $941,247.03 |
| | | PREPAID INSURANCE VARIOUS LOCATIONS | | $1,375,654.37 |
| | | WORKFLOW PARTICIPATION IN REVOLVER A 220 E MONUMENT AVE DAYTON, OH 45402-1223 | | $5,024,696.00 |

Subtotal (Total on this page)   **$7,341,597.40**

**In re: Workflow Management, Inc.**                              **Case No. 10-74617 (SCS)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| | |
|---|---|
| Subtotal (Total on this page) | **$0.00** |
| Total | **$9,880,188.33** |

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

| ENTITY | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | DESCRIPTION | RECEIVABLE BALANCE |
|---|---|---|---|---|---|---|---|
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | P.O. BOX 1660 | PHILADELPHIA | PA | 19105-1660 | PENNSYLVANIA - INCOME, CARRYOVER TO 2010 RETURNS | $4,489.00 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 | | WILMINGTON | DE | 19899-2044 | DELAWARE - INCOME, CARRYOVER TO 2010 RETURNS | $400.00 |
| DEPARTMENT OF REVENUE SERVICES | STATE OF CONNECTICUT | P.O. BOX 150406 | HARTFORD | CT | 06115-0406 | CONNECTICUT - INCOME, CARRYOVER TO 2010 RETURNS | $1,301.00 |
| F. J. K. III PROPERTIES, INC | 230 ROYAL PALM WAY | | PALM BEACH | FL | 33480 | F. J. K. III PROPERTIES NOTE RECEIVABLE | $135,802.27 |
| FINANCE DEPT REVENUE DIVISION | P.O. BOX 843322 | | KANSAS CITY | MO | 64184-3322 | MISSOURI - LOCAL INCOME, CARRYOVER TO 2010 RETURNS | $100.00 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | P.O. BOX 740397 | ATLANTA | GA | 30374-0397 | GEORGIA - INCOME, CARRYOVER TO 2010 RETURNS | $700.00 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7005 | | BOSTON | MA | 02204 | MASSACHUSETTS - EXCISE, CARRYOVER TO 2010 RETURNS | $18,326.00 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 | | JEFFERSON CITY | MO | 65105-0700 | MISSOURI - INCOME/FRANCHISE, CARRYOVER TO 2010 RETURNS | $2,014.00 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26930 | | OKLAHOMA CITY | OK | 73126-0930 | OKLAHOMA - FRANCHISE, REFUNDS REQUESTED | $100.00 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26800 | | OKLAHOMA CITY | OK | 73126-0800 | OKLAHOMA - INCOME, CARRYOVER TO 2010 RETURNS | $3,900.00 |
| SCDOR | CORPORATION RETURN | | COLUMBIA | SC | 29214-0100 | SOUTH CAROLINA - INCOME, CARRYOVER TO 2010 RETURNS | $444.00 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION - CORPORATION TAX | REVENUE PROCESSING CENTER | TRENTON | NJ | 08646-0666 | NEW JERSEY - INCOME, CARRYOVER TO 2010 RETURNS | $15,840.00 |
| | | | | | | TOTAL: | $183,416.27 |

| PATENT/TRADEMARK NAME | PATENT/TRADEMARK TYPE | EXPIRATION DATE | REGISTRATION NUMBER | BOOK VALUE |
|---|---|---|---|---|
| FUNDTRACK | COPYRIGHTS | UNKNOWN | TXU-853-297 | UNDETERMINED |
| FUNDTRACK | COPYRIGHTS | UNKNOWN | TXU-853-297 | UNDETERMINED |
| IGETSMART | U.S. TRADEMARK/SERVICE MARK REGISTRATIONS AND APPLICATIONS | 7/2/2012 | 2589169 | UNDETERMINED |
| IGETSMART.COM | DOMAIN NAMES | 4/26/2013 | UNKNOWN | UNDETERMINED |
| IGETSMART.NET | DOMAIN NAMES | 5/17/2013 | UNKNOWN | UNDETERMINED |
| INFORM INTEGRATION | COPYRIGHTS | UNKNOWN | TXU-864-260 | UNDETERMINED |
| INFORM INTEGRATION | COPYRIGHTS | UNKNOWN | TXU-864-260 | UNDETERMINED |
| INFORMA | U.S. TRADEMARK/SERVICE MARK REGISTRATIONS AND APPLICATIONS | N/A | UNKNOWN | UNDETERMINED |
| PSCCOMPANYSTORE.COM | DOMAIN NAMES | 7/10/2013 | UNKNOWN | UNDETERMINED |
| SFIMALL.COM | DOMAIN NAMES | 8/20/2012 | UNKNOWN | UNDETERMINED |
| SFINET.COM | DOMAIN NAMES | 6/27/2013 | UNKNOWN | UNDETERMINED |
| WORKFLOW CONSULT, CREATE, CONNECT & DESIGN | U.S. TRADEMARK/SERVICE MARK REGISTRATIONS AND APPLICATIONS | 11/2/2014 | 2899241 | UNDETERMINED |
| WORKFLOW MANAGEMENT | U.S. TRADEMARK/SERVICE MARK REGISTRATIONS AND APPLICATIONS | 10/8/2011 | 2497246 | UNDETERMINED |
| WORKFLOW MANAGEMENT | U.S. TRADEMARK/SERVICE MARK REGISTRATIONS AND APPLICATIONS | 10/9/2011 | 2497245 | UNDETERMINED |
| WORKFLOW MANAGEMENT | U.S. TRADEMARK/SERVICE MARK REGISTRATIONS AND APPLICATIONS | 12/18/2011 | 2519438 | UNDETERMINED |
| WORKFLOW MANAGEMENT | U.S. TRADEMARK/SERVICE MARK REGISTRATIONS AND APPLICATIONS | 10/16/2011 | 2499231 | UNDETERMINED |
| WORKFLOWMANAGEMENT.COM | DOMAIN NAMES | 3/3/2011 | UNKNOWN | UNDETERMINED |
| WORKFLOWMANAGEMENT.NET | DOMAIN NAMES | 3/3/2013 | UNKNOWN | UNDETERMINED |

| PATENT/TRADEMARK NAME | PATENT/TRADEMARK TYPE | EXPIRATION DATE | REGISTRATION NUMBER | BOOK VALUE |
|---|---|---|---|---|
| WORKFLOWONE | U.S. TRADEMARK/SERVICE MARK REGISTRATIONS AND APPLICATIONS | 12/4/2017 | 3348180 | UNDETERMINED |
| WORKFLOWONE | U.S. TRADEMARK/SERVICE MARK REGISTRATIONS AND APPLICATIONS | 8/22/2016 | 3133093 | UNDETERMINED |
| WORKFLOWONE | U.S. TRADEMARK/SERVICE MARK REGISTRATIONS AND APPLICATIONS | 8/22/2016 | 3133094 | UNDETERMINED |
| WORKFLOWONE | U.S. TRADEMARK/SERVICE MARK REGISTRATIONS AND APPLICATIONS | 4/3/2017 | 3224243 | UNDETERMINED |
| WORKFLOWONE.BIZ | DOMAIN NAMES | 6/29/2013 | UNKNOWN | UNDETERMINED |
| WORKFLOWONE.COM | DOMAIN NAMES | 3/19/2011 | UNKNOWN | UNDETERMINED |
| WORKFLOWONE.INFO | DOMAIN NAMES | 6/29/2013 | UNKNOWN | UNDETERMINED |
| WORKFLOWONE.ME | DOMAIN NAMES | 6/29/2013 | UNKNOWN | UNDETERMINED |
| WORKFLOWONE.MOBI | DOMAIN NAMES | 6/29/2013 | UNKNOWN | UNDETERMINED |
| WORKFLOWONE.NET | DOMAIN NAMES | 3/19/2011 | UNKNOWN | UNDETERMINED |
| WORKFLOWONEACCESS.COM | DOMAIN NAMES | 11/18/2011 | UNKNOWN | UNDETERMINED |
|  |  |  | TOTAL: | **UNDETERMINED** |

**In re: Workflow Management, Inc.**                                    **Case No. 10-74617 (SCS)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH, AS AGENT MEGAN KANE 11 MADISON AVE NEW YORK, NY 10010 | | | FIRST LIEN - REVOLVER A, REVOLVER B, TERM LOAN | | | | $141,553,802.26 | $0.00 |

Subtotal(s) (Total(s) on this page) | **$141,553,802.26** | **$0.00**

**In re: Workflow Management, Inc.**        **Case No. 10-74617 (SCS)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH, AS AGENT MEGAN KANE 11 MADISON AVE NEW YORK, NY 10010 | | | FIRST LIEN - LETTERS OF CREDIT | X | | | $4,819,000.00 | $0.00 |
| SILVER POINT FINANCE LLC, AS AGENT NANCY WEIR 2 GREENWICH PLZ GREENWICH, CT 06830 | | | SECOND LIEN - TERM LOAN | | | | $190,936,685.80 | $0.00 |

|  | | |
|---|---|---|
| Subtotal(s) (Total(s) on this page) | **$195,755,685.80** | **$0.00** |
| Total(s) (Use only on last page) | **$337,309,488.06** | **$0.00** |
|  | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

**In re: Workflow Management, Inc.**                                    **Case No. 10-74617 (SCS)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIM  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**In re: Workflow Management, Inc.**                                    **Case No. 10-74617 (SCS)**

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

*Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**In re: Workflow Management, Inc.**                                      **Case No. 10-74617 (SCS)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SEE SCHEDULE E ATTACHMENT | | | GOVERNMENTAL CLAIMS | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| | | | | | | | | | |
| Subtotals (Totals on this page): | | | | | | | **$0.00** | **$0.00** | **$0.00** |
| Total: (Report also on the Summary of Schedules) | | | | | | | **$0.00** | | |
| Totals: (Report also on the Statistical Summary of Certain Liabilities Related Data) | | | | | | | | **$0.00** | **$0.00** |

| CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUDITOR OF STATE OF ARKANSAS - UNCLAIMED PROPERTY | | PO BOX 251906 | | LITTLE ROCK | AR | 72225-1906 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BLUE ASH CITY HALL | | 4343 COOPER RD | | BLUE ASH | OH | 45242 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | PO BOX 1660 | | PHILADELPHIA | PA | 19105-1660 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PHILADELPHIA | | DEPARTMENT OF REVENUE | ROOM 630, MUN. SERVICES BUILDING | PHILADELPHIA | PA | 19102 | | LOCAL TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF PORTLAND | OMF REVENUE BUREAU | LICENSE & TAX DIVISION | 111 SW COLUMBIA ST STE 600 | PORTLAND | OR | 97201-5840 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF STAMFORD | | OFFICE OF THE ASSESSOR | PO BOX 10152 | STAMFORD | CT | 06904-2152 | | PROPERTY/SALES TAXES ON LEASED EQUIPMENT - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLLECTOR OF REVENUE | | 410 CITY HALL | 1200 MARKET STREET | ST. LOUIS | MO | 63103 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLORADO DEPT. OF TREASURY - UNCLAIMED PROPERTY DIVISION | | 1580 LOGAN ST., STE 500 | | DENVER | CO | 80203 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMONWEALTH OF MASSACHUSETTS - DEPT OF STATE TREASURER - ABANDONED PROPERTY DIVISION | | ONE ASHBURTON PLACE 12TH FLOOR | | BOSTON | MA | 02108-1608 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMONWEALTH OF VIRGINIA - DEPT. OF THE TREASURY - DIVISION OF UNCLAIMED FUNDS | | 101 NORTH 14TH ST., 3RD FLOOR | | RICHMOND | VA | 23219 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMMONWEALTY OF KENTUCKY - OFFICE OF THE STATE TREASURER | | 1050 US 127 SOUTH, STE 100 | | FRANKFORT | KY | 40601 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMPTROLLER OF MARYLAND | | REVENUE ADMINISTRATION DIVISION | | ANNAPOLIS | MD | 21411-0001 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CORPORATION TAX RETURN PROCESSING | DEPARTMENT OF REVENUE | PO BOX 10468 | | DES MOINES | IA | 50306-0468 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DC OFFICE OF FINANCE & TREASURY - UNCLAIMED PROPERTY UNIT | | 1275 K STREET NW, STE 500-B | | WASHINGTON | DC | 20005 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DELAWARE DIVISION OF REVENUE | | PO BOX 2044 | | WILMINGTON | DE | 19899-2044 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEPARTMENT OF REVENUE SERVICES | STATE OF CONNECTICUT | PO BOX 150406 | | HARTFORD | CT | 06115-0406 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DIVISION OF CORPORATIONS | | P. O. BOX 898 | | DOVER | DE | 19903 | | QUALIFICATION TO DO BUSINESS - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DIVISION OF REVENUE & TAXATION | | PO BOX 1830 | | DAYTON | OH | 45401-1830 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FINANCE DEPT REVENUE DIVISION | | PO BOX 843322 | | KANSAS CITY | MO | 64184-3322 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CTR | PO BOX 740397 | | ATLANTA | GA | 30374-0397 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

| CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGIA DEPT OF REVENUE - UNCLAIMED PROPERTY PROGRAM | | 4245 INTERNATIONAL PKWY STE A | | HAPEVILLE | GA | 30354-3918 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| IDAHO STATE TAX COMMISSION - UNCLAIMED PROPERTY PROGRAM | | 800 PARK BLVD PLAZA IV - POB 70012 | | BOISE | ID | 83707-0012 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ILLINOIS STATE TREASURER'S OFFICE - UNCLAIMED PROPERTY DIVISION | | PO BOX 19495 | | SPRINGFIELD | IL | 62794-9495 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999-0005 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| IOWA TREASURER OF STATE - LUCAS STATE OFFICE BUILDING | | 321 E. 12TH STREET | | DES MOINES | IA | 50319 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | P.O. BOX 7005 | | BOSTON, MA 02204 | MA | 02204-7039 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | P.O. BOX 7005 | | BOSTON | MA | 02204-7039 | | SALES AND USE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MINNESOTA DEPARTMENT OF COMMERCE - UNCLAIMED PROPERTY PROGRAM | | 85TH 7TH PLACE EAST, STE 500 | | ST. PAUL | MN | 55101-2198 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 700 | | JEFFERSON CITY | MO | 65105-0700 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MONTANA DEPARTMENT OF REVENUE - UNCLAIMED PROPERTY | | PO BOX 5805 | | HELENA | MT | 59604-5805 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NC DEPARTMENT OF STATE TREASURER - UNCLAIMED PROPERTY | | 325 NORTH SALISBURY STREET | | RALEIGH | NC | 27603-1385 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NEBRASKA STATE TREASURER - UNCLAIMED PROPERTY DIVISION | | PO BOX 94788 - CAPITOL BLDG | | LINCOLN | NE | 68509 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NORTH CAROLINA DEPARTMENT OF REVENUE | CORPORATE INCOME AND FRANCHISE TAX DIVISION | PO BOX 25000 | | RALEIGH | NC | 27640-0500 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NORTH DAKOTA STATE LAND DEPT. - UNCLAIMED PROPERTY DIVISION | | 1707 N. 9TH STREET | | BISMARK | ND | 58501 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NYC DEPT OF FINANCE | GENERAL CORPORATION TAX | PO BOX 5060 | | KINGSTON | NY | 12402-5060 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OFFICE OF MISSOURI STATE TREASURER - UNCLAIMED PROPERTY | | PO BOX 1272 | | JEFFERSON CITY | MO | 65102-1272 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OFFICE OF WEST VIRGINIA STATE TREASURER - SECURITY DIVISION | | 7300 MACCORKLE AVE SOUTH EAST | | CHARELSTON | WV | 25304 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OHIO DEPT OF TAXATION | | PO BOX 27 | | COLUMBUS | OH | 43216-0027 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OKLAHOMA STATE TREASURER - UNCLAIMED PROPERTY DIVISION | | 4545 NORTH LINCOLN, STE 106 | | OKLAHOMA | OK | 73105-3413 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

| CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OKLAHOMA TAX COMMISSION | | P.O. BOX 26800 | | OKLAHOMA CITY | OK | 73126-0850 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PA DEPT OF REVENUE | | P.O. BOX 280708 | | HARRISBURG | PA | 17128-0706 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PENNSYLVANIA STATE TREASURER - BUREAU OF UNCLAIMED PROPERTY | | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| PUERTO RICO DEPT OF TREASURY | | PO BOX 11855 | | SAN JUAN | PR | 00910 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SCDOR | | CORPORATION RETURN | | COLUMBIA | SC | 29214-0100 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SECRETARY OF STATE | | COMMERCIAL RECORDING DIVISION | P. O. BOX 150470 | HARTFORD | CT | 06115 | | QUALIFICATION TO DO BUSINESS - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS, STATE RECORDS | ONE COMMERCE PLAZA | 99 WASHINGTON AVE., STE. 600 | ALBANY | NY | 12231 | | QUALIFICATION TO DO BUSINESS - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SECRETARY OF STATE | | DIVISION OF CORPORATIONS, CORPORATE FILINGS | P. O. BOX 6327 | TALLAHASSEE | FL | 32314 | | QUALIFICATION TO DO BUSINESS - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SECRETARY OF STATE | | P. O. BOX 670 | | COLUMBUS | OH | 43216 | | QUALIFICATION TO DO BUSINESS - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SOUTH CAROLINA STATE TREASURER - UNCLAIMED PROPERTY DIVISION | | PO BOX 11778 | | COLUMBIA | SC | 29211 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| SOUTH DAKOTA STATE TREASURER'S OFFICE - UNCLAIMED PROPERTY DIVISION | | 500 EAST CAPITOL AVE. | | PIERRE | SD | 57501-5070 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE CORPORATION COMMISSION | | CLERK'S OFFICE | P. O. BOX 1197 | RICHMOND | VA | 23218 | | QUALIFICATION TO DO BUSINESS - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF ALABAMA - OFFICE OF STATE TREASURER - UNCLAIMED PROPERTY DIVISION | | PO BOX 302520 | | MONTGOMERY | AL | 36130-2520 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF ARIZONA - DEPARTMENT OF REVENUE | | 1600 WEST MONROE STREET | | PHOENIX | AZ | 85007-2650 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF CALIFORNIA - UNCLAIMED PROPERTY DIVISION | | 10600 WHITE ROCK ROAD, STE 141 | | RANCHO CORDOVA | CA | 95670 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF CONNECTICUT - OFFICE OF STATE TREASURER - UNCLAIMED PROPERTY DIVISION | | 55 ELM STREET | | HARTFORD | CT | 06106-1773 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF DELAWARE - DEPT OF FINANCE - DIVISION OF REVENUE | | PO BOX 8931 | | WILMINGTON | DE | 19899 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF FLORIDA - DEPT OF FINANCIAL SERVICES, BUREAU OF UNCLAIMED PROPERTY | | PO BOX 1990 | | TALLAHASSEE | FL | 32302-1990 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF HAWAII - UNCLAIMED PROPERTY PROGRAM | | PO BOX 150 | | HONOLULU | HI | 96810 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

| CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF KANSAS - OFFICE OF STATE TREASURER - UNCLAIMED PROPERTY DIVISION | | 900 SW JACKSON ST., STE 201 | | TOPEKA | KS | 66612-1235 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF LOUISIANA - DEPTL OF TREASURY - UNCLAIMED PROPERTY DIVISION | | PO BOX 91010 | | BATON ROUGE | LA | 70821-9400 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF MAINE - TREASURER'S OFFICE - UNCLAIMED PROPERTY DIVISION | | 39 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0039 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF MARYLAND - UNCLAIMED PROPERTY UNIT | | PO BOX 17161 | | BALTIMORE | MD | 21297-1161 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF MICHIGAN - DEPARTMENT OF TREASURY | | PO BOX 30756 | | LANSING | MI | 48909 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEVADA - OFFICE OF STATE TREASURER | | 101 N. CARSON ST., STE 4 | | CARSON CITY | NV | 89701 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEW JERSEY | DIVISION OF REVENUE | CLIENT REGISTRATION | P. O. BOX 252 | TRENTON | NJ | 08646 | | QUALIFICATION TO DO BUSINESS - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEW JERSEY | | DIVISION OF TAXATION - CORPORATION TAX REVENUE PROCESSING CENTER | P.O. BOX 666 | TRENTON | NJ | 08646 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEW JERSEY - DEPT. OF THE TREASURY - UNCLAIMED PROPERTY ADMN | | PO BOX 214 | | TRENTON | NJ | 08695-0214 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEW MEXICO - TAXATION & REVENUE DEPT. - UNCLAIMED PROPERTY OFFICE | | PO BOX 25123 | | SANTA FE | NM | 87504-513 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF NEW YORK - OFFICE OF THE STATE COMPTROLLER | | 110 STATE STREET | | ALBANY | NY | 12236 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF OHIO - DEPARTMENT OF COMMERCE - DIVISION OF UNCLAIMED FUNDS | | 77 S. HIGH ST., 20TH FLOOR | | COLUMBUS | OH | 43215-6108 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF OREGON - UNCLAIMED PROPERTY - DEPT. OF STATE LANDS | | 775 SUMMER ST. NE, STE 100 | | SALEM | OR | 97301-1279 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF RHODE ISLAND | | DIVISION OF TAXATION | ONE CAPITOL HILL STE 9 | PROVIDENCE | RI | 02908-5811 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF RHODE ISLAND & PROVIDENCE PLANTATIONS - TREASURY DEPT. | | UNCLAIMED PROPERTY DIVISION - PO BOX 1435 | | PROVIDENCE | RI | 02901-1435 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF TENNESSEE TREASURY DEPT. - UNCLAIMED PROPERTY DIVISION | | PO BOX 198649 | | NASHVILLE | TN | 37219-8649 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

| CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF WASHINGTON - DEPT OF REVENUE - UNCLAIMED PROPERTY SECTION | | PO BOX 34053 | | SEATTLE | WA | 98124-1053 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF WISCONSIN OFFICE OF STATE TREASURER - UNCLAIMED PROPERTY UNIT | | 1 S. PICKNEY ST., STE 360 | | MADISON | WI | 53703 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF WYOMING - UNCLAIMED PROPERTY DIVISION | | HANSEN BUILDING, STE 502 - 2515 WARRANT AVE. | | 0 | WY | 82002 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE TREASURER OF MISSISSIPPI - UNCLAIMED PROPERTY DIVISION | | PO BOX 138 | | JACKSON | MS | 39205-0138 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TENNESSEE DEPT OF REVENUE | | ANDREW JACKSON STATE OFFICE BLDG | 500 DEADERICK ST | NASHVILLE | TN | 37242 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TEXAS STATE COMPTROLLER - UNCLAIMED PROPERTY DIVISION | | PO BOX 12019 | | AUSTIN | TX | 78711-2019 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TREASURER STATE OF NEW HAMPSHIRE | | 25 CAPITOL STREET - RM 205 | | CONCORD | NH | 03301-6312 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| UTAH STATE TREASURER - UNCLAIMED PROPERTY DIVISION | | 341 SOUTH MAIN STREET - 5TH FL | | SALT LAKE CITY | UT | 84111 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VERMONT STATE TREASURER'S OFFICE - UNCLAIMED PROPERTY DIVISION | | 109 STATE STREET | | MONTPELIER | VT | 05609-6200 | | UNCLAIMED FUNDS/ESCHEATABLE/ABANDONED PROPERTY - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VIRGINIA DEPT OF TAXATION | | PO BOX 1500 | | RICHMOND | VA | 23218-1500 | | INCOME AND FRANCHISE TAX - VARIOUS DATES | X | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| | | | | | | | | TOTALS: | | | | **UNDETERMINED** | **UNDETERMINED** | **UNDETERMINED** |

In re: **Workflow Management, Inc.**                                    Case No. 10-74617 (SCS)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.   See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SEE SCHEDULE F ATTACHMENT | | | | X | X | X | $3,760,362.07 |
| | | | | | | Subtotal (Total on this page) | **$3,760,362.07** |
| | | | | | | Total | **$3,760,362.07** |
| | | | | | | (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | |

| CREDITOR'S NAME | CREDITOR NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | SUBJECT TO SETOFFS Y/N | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DATA BUSINESS FORMS LTD | | 9195 TORBRAM ROAD | | BRAMPTON | ON | L6S 6H2 | CANADA | SALE AND PURCHASE AGREEMENT RELATED - VARIOUS DATES | | X | X | | UNDETERMINED |
| ENTITLE DIRECT GROUP, INC. | | TWO STAMFORD PLAZA 6TH FL | 281 TRESSER BLVD | STAMFORD | CT | 06901 | | SUBLEASE DEPOSIT | | | | | $25,575.00 |
| FREEDOM GRAPHICS HOLDINGS LLC | | C/O PALM BEACH CAPITAL FUND II, L.P. | 505 SOUTH FLAGLER STREET, SUITE 1400 | WEST PALM BEACH | FL | 33401 | | SALE AND PURCHASE AGREEMENT RELATED - VARIOUS DATES | | X | X | | UNDETERMINED |
| FREEDOM GRAPHICS SYSTEMS INC. | | 1101 S JANESDILLE STREET | | MILTON | WI | 53563 | | ASSET PURCHASE AGREEMENT(5/20/2005) | | X | X | | UNDETERMINED |
| FREEDOM GRAPHIC SYSTEMS INC. | | 780 MCCLURE ROAD | | AURORA | IL | 60502 | | SUBLEASE DEPOSIT | | | | | $45,236.85 |
| JEFFERIES & COMPANY, INC. | | 520 MADISON AVENUE, 10TH FLOOR | | NEW YORK | NY | 10022 | | CLAIM IN RE: PROFESSIONAL SERVICES | | X | X | | UNDETERMINED |
| MILLENIUM III TRANSPORTATION | | 3351 TOLEDO COURT | | SPARKS | NV | 89436 | | POTENTIAL LITIGATION CLAIM | | X | X | X | UNDETERMINED |
| ONE STAMFORD PLAZA OWNER LLC | | 390 PARK AVENUE | | NEW YORK | NY | 10002 | | LEASE OBLIGATIONS - VARIOUS DATES | | X | X | | UNDETERMINED |
| PERSEUS LLC | PERSEUS LLC | 2099 PENNSYLVANIA AVE. NW, SUITE 900 | | WASHINGTON | DC | 20006 | | PERSEUS MANAGEMENT FEE (PIK) - VARIOUS DATES | | | | | $2,751,950.42 |
| PERSEUS MARKET OPPORTUNITY FUND, L.P. | TERESA Y. BERNSTEIN | 2099 PENNSYLVANIA AVE. NW, SUITE 900 | | WASHINGTON | DC | 20006 | | UNSECURED NOTE | | | | | $937,599.80 |
| PNC BANK | | 201 E. 4TH ST. | | CINCINNATI | OH | 45202 | | BANK FEES - VARIOUS DATES | | X | X | | UNDETERMINED |
| SAP AMERICA, INC. | | 3999 WEST CHESTER PIKE | | NEWTOWN SQUARE | PA | 19073 | | POTENTIAL LITIGATION CLAIM | | X | X | X | UNDETERMINED |
| TANA SEYBERT LLC | | 525 WEST 52ND STREET | | NEW YORK | NY | 10019 | | ACQUISITION AND SOURCING AGREEMENT | | X | X | | UNDETERMINED |
| THE WHITTIER GROUP | | 4011 MEADOWS LANE, SUITE 102 | C/O MICHAEL A. MUNOZ | LAS VEGAS | NV | 89107 | | POTENTIAL LITIGATION CLAIM | | X | X | X | UNDETERMINED |
| UNITED ENVELOPE HOLDINGS, LLC | | C/O PALM BEACH CAPITAL FUND II, L.P. | 505 SOUTH FLAGLER STREET, SUITE 1400 | WEST PALM BEACH | FL | 33401 | | SALE AND PURCHASE AGREEMENT RELATED - VARIOUS DATES | | X | X | | UNDETERMINED |
| UNIVERSAL FOLDING BOX | PACE INDUSTRY UNION - MANAGEMENT PENSION FUND | 3320 PERIMETER HILL DRIVE | | NASHVILLE | TN | 37211-4123 | | POTENTIAL LITIGATION CLAIM | | X | X | X | UNDETERMINED |
| | | | | | | | | | TOTAL: | | | | **$3,760,362.07** |

**In re: Workflow Management, Inc.**                                             **Case No. 10-74617 (SCS)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SEE SCHEDULE G ATTACHMENT | |

| NAME OF OTHER PARTIES TO LEASE OR CONTRACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | CONTRACT TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| 1300 MOCKINGBIRD OFFICE PARTNERS LP | 1800 VALLEY VIEW LANE STE 300 | | DALLAS | TX | 75234 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| 1ST BANK | 12345 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| 24 HOUR FITNESS USA INC | 1265 LAUREL TREE LANE | | CARLSBAD | CA | 92011 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| 24 HOUR FITNESS USA, INC. | 1265 LAUREL TREE LANE | | CARLSBAD | CA | 92011 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| 280 PARK AVENUE S ASSOCIATES | PO BOX 457 | | WOODBRIDGE | NJ | 07095-0457 | | LEASES | REAL ESTATE LEASE |
| 2920 INVESTORS, LLC | 10933 TRADE CENTER DR. | STE 106 | RANCHO CORDOVA | CA | 95670 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| 8000 CENTRE LTD. | 201 BARTON SPRINGS RD. | | AUSTIN | TX | 78704 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AARP | 3200 E CARSON ST | | LAKEWOOD | CA | 90712 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ABOOD & ASSOCIATES | 2701 PONCE DE LEON BLVD STE 200 | | CORAL GABLES | FL | 33134 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ACCOR NA | 4001 INTERNATIONAL PKWY | | CARROLLTON | TX | 75007 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ACORDIA | 700 TALBOT TOWER, 131 N. LUDLOW | | DAYTON | OH | 45402 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ACUITY LIGHTING GROUP INC. | ONE LITHONIA WAY | | CONYERS | GA | 20012 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ADVANTIS | 4300 W. CYPRESS ST. | # 1000 | TAMPA | FL | 33607 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AHOLD, USA, INC. | 45 DAN ROAD | | CANTON | MA | 02021 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AIG (AMERICAN INTL GROUP INC) | 70 PINE STREET | | NEW YORK | NY | 10005 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AL. NEYER, INC. | 3800 RED BANK RD. | | CINCINNATI | OH | 45227 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ALLSTATE INSURANCE CO. | 2775 SANDERS RD | | NORTHBROOK | IL | 60062 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ALLTEL CORPORATION | 2000 HIGHLAND RD. | | TWINSBURG | OH | 44087 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ALZHEIMER'S ASSOCIATION | 225 N. MICHIGAN AGE | FL 17 | CHICAGO | IL | 60601 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AMEGY BANK NATL ASSOC | PO BOX 27459 | | HOUSTON | TX | 27459 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AMEREN | 1901 CHOUTREAU | | ST. LOUIS | MO | 63105 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AMERICAN BANK NOTE CO | 711 ARMSTRONG LANE | | COLUMBIA | TN | 38401 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AMERICAN EXPRESS CO | 14901 NW 79TH CT. | | MIAMI LAKES | FL | 33016 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AMERICAN EXPRESS CO | 3655 VINEYARD RIDGE | | CINCI | OH | 45241 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AMERICAN EXPRESS TRAVEL | WORLD FINANCIAL CENTER | 200 VERSEY STREET | NEW YORK | NY | 10285 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES CO | 200 VESEY ST | | NEW YORK | NY | 10285 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AMERICAN GUARANTEE & LIABILITYZURICH | 5005 ROCKSIDE RD. | STE 1100 | INDEPENDENCE | OH | 44131 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AMERICAN HEALTHWAYS SVCS | 3841 GREEN HILLS VILLAGE | | NASHVILLE | TN | 37215 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AMERICAN INTL GRAPHICS | 1375 E 9TH ST 1 CLEVELAND CTR | | CLEVELAND | OH | 44114-1724 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AMERICAN RED CROSS | 2025 E STREET NW | | WASHINGTON | DC | 20006 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AMERICAN RE-INSURANCE CO. | 471 E. BROAD ST. | 18TH FL | COLUMBUS | OH | 43215 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AMERICAN SKIING CO | 8 DAVIS RD. | | BETHEL | MD | 04217 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AMERICAN WEST BANK | 41 W RIVERSIDE | | SPOKANE | WA | 99201 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AMERIPRISE | AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474-0001 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |

| NAME OF OTHER PARTIES TO LEASE OR CONTRACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | CONTRACT TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| AMERISOURCEBERGEN SVCS CORP | 1300 MORRIS DR. | STE 100 | CHESTERBROOK | PA | 19087-5594 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ANADARKO PETROLEUM CORP | 1201 LAKE ROBBINS | | THE WOODLANDS | TX | 77380 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ANN TAYLOR | 142 W 57TH ST | | NEW YORK | NY | 10019 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AON SERVICE CORP | 200 E. RANDOLPH | 19TH FL | CHICAGO | IL | 60601 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AON SERVICE CORPORATION | 200 E. RANDOLPH | SUITE 8S14A | CHICAGO | IL | 60601 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| APPLETON PAPERS | 825 E WISCONSIN AVE | PO BOX 359 | APPLETON | WI | 54912-0359 | | CONFIDENTIALITY | NON-WISCLOSURE AGREEMENT |
| APS (AMERICAN PAYMENT SYSTEMS) | 15 STERLING DR | PO BOX 6044 | WALLINGFORD | CT | 06492-7544 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ARGONAUT INSURANCE | 10101 REUNION PLACE BLVD | STE 500 | SAN ANTONIO | TX | 78216 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ARROWHEAD LEASING CO (THE) | PO BOX 874 | | LAKE ARROWHEAD | CA | 92352 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ARVIN MERITOR, INC. | 2135 W MAPLE RD | | TROY | MO | 48084 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ASCOM HASLER | PO BOX 802585 | | CHICAGO | IL | 60680-2585 | | LEASES | EQUIPMENT LEASE |
| ASHLEY CAPITAL LLC (TRANSWESTERN) | 41965 ECORSE RD | STE 320 | BELLEVILLE | MI | 48111 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ASHLEY CAPITAL LLC (TRANSWESTERN) | 41965 ECORSE RD | STE 320 | BELLEVILLE | MI | 48111 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ASTRAZENECA | 1800 CONCORD PK | | WILMINGTON | DE | 19850 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AT&T SERVICES INC | 310 ORANGE ST RM 3K3 | | NEW HAVEN | CT | 06510 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ATLANTIC MUTUAL COMPANIES | 3 SUMMIT PARK DR. | STE 525 | INDEPENDENCE | OH | 44131 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ATRADIUS TRADE CREDIT INSURANCE | 5026 CAMPBELL BLVD | STE C | BALTIMORE | MD | 21236 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AUTO CLUB GROUP | 1 AUTO CLUB DRIVE | | DEARBORN | MI | 48126 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AUTO CLUB GROUP | 1 AUTO CLUB DRIVE | | DEARBORN | MI | 48126 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AVERY DENNISON | 150 N. ORANGE GROVE BLVD | | PASADENA | CA | 91103 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| AXA EQUITABLE LIFE INS CO | 1290 AVE OF THE AMERICAS | | NEW YORK | NY | 10104 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BAKER HUGHES INC. | 654 N. SAM HOUSTON PKWY E | STE 400 | HOUSTON | TX | 77060 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BALTIMORE GAS & ELECTRIC | 2900 LORD BALTIMORE DR. | | BALTIMORE | MD | 21244 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BANK OF HAWAII | PO BOX 2900 | | HONOLULU | HI | 96846-6000 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BANK ONE NA | 301 W. 3RD ST. | | DOVER | OH | 44622 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BANK ONE NA | 1 BANK ONE PLAZA | | CHICAGO | IL | 60670 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BAPTIST MEMORIAL HEALTHARE CORPORATION | 350 N HUMPHREYS BLVD | | MEMPHIS | TN | 38120 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BAYCARE/IKON | 3001 W DR MARTIN LUTHER KING | | TAMPA | FL | 33607 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BAYER PHARMACEUTICALS CORP | 400 MORGAN LANE | | WEST HAVEN | CT | 06516 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BBK SERVICES (RATINGS) | 400 GALLERIA OFFICENTRE | STE 400 | SOUTHFIELD | MI | 48034 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BELL & HOWELL FINANCIAL SVCS | 3400 W. PRATT AVE. | | LINCOLNWOOD | IL | 60712 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BENEFICIAL SAVINGS BANK | 530 WALNUT ST. 1ST FL | | PHILADELPHIA | PA | 19106 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |

| NAME OF OTHER PARTIES TO LEASE OR CONTRACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | CONTRACT TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| BERKELY CAP ADVISORS (CRESA) | 831 E MOREHEAD STE 650 | | CHARLOTTE | NC | 28202 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BINGHAM BRAND GROUP LLC | 601 EDGEWATER DR | | WAKEFIELD | MA | 01880 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BLACKROCK INC | 40 E 62ND ST | | NEW YORK | NY | 10022 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BLUE CROSS AND BLUE SHIELD OF CA | 50 BEALE STREET | | SAN FRANCISCO | CA | 94105 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BLUE CROSS BLUE SHIELD | I-20 EAST AT ALPINE RD | | COLUMBIA | SC | 29219 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BLUE CROSS BLUE SHIELD (BCBS OF MN) | 3535 BLUE CROSS RD | | EAGAN | MN | 55122 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BLUE CROSS BLUE SHIELD (WITH WORKFLOW) | BCBS OF MN 3535 BLUE CROSS RD | | EAGAN | MN | 55122 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BLUE HERON BUSINESS DEV. | 6570 WILLOW DALE COURT | | LIBERTY TOWNSHIP | OH | 45011 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BLUE SHIELD OF CA | 50 BEALE ST | | SAN FRANCISCO | CA | 94105 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BOB EVANS FARMS | 3776 S. HIGH ST | | COLUMBUS | OH | 43207-0863 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BOEING COMPANY (THE) | 105 UNIVERSITY DR | | SEATTLE | WA | 98101 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BOGUTSKY, PAUL | ADDRESS ON FILE | | | | | | EMPLOYEE RELATED | EXECUTIVE CONTRACT |
| BRADLEY ASSOCIATES (CRESA) | 225 N. MICHIGAN AVE | | CHICAGO | IL | 60601 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BROWER INSURANCE AGENCY | PO BOX 37 | | DAYTON | OH | 45401 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BT COMMERCIAL | 201 CALIFORNIA ST | STE 100 | SAN FRANCISCO | CA | 94111 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BUNCHER MGMT AGENCY | 5600 FORWARD AVE | | PITTSBURGH | PA | 15217 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| BUSINESS OBJECTS FINANCIAL SOLUTIONS | 410 TOWNSEND ST. | 4TH FL | SAN FRANCISCO | CA | 94107 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CAMERON INTL CORPORATION | PO BOX 3101 | | HOUSTON | TX | 77253-3101 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CAN (CONTINENTAL CASUALTY CO) | CONTINENTAL CASUALTY CO(CNA) 333 S WABASH | | CHICAGO | IL | 60685 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CAPGEMINI US LLC | 1401 MCKINNEY | ST 1000 | HOUSTON | TX | 77010 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CAPITAL ONE SVCS (CAP ONE) | 11011 W. BROAD ST. | | GLEN ALLEN | VA | 23060 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CARDIFF SOFTWARE INC. | 3220 EXECUTIVE RIDGE DR. | | VISTA | CA | 92083 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CARDINAL HEALTH | 700 CARDINAL PLACE | | DUBLIN | OH | 43017 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CAREMARK INC. | 13111 MCCORMICK | | HUNT VALLEY | MD | 21031 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CARGILL | 15407 MCGINTY RD W | | WAYZATA | MN | 55391 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CARMAX AUTO SUPERSTORES INC | 4900 COX RD | | GLEN ALLEN | VA | 23060 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CARRAMERICA REALTY CORP | 1810 GATEWAY DR. | STE 150 | SAN MATEO | CA | 94404 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CASS INFORMATION SVCS (CIS SHARED SVCS) | 13001 HOLLENBERG DR | | BRIDGETON | MO | 63044 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CASSELL INC | 3150 RICHARDS RD | # 200 | BELLEVUE | WA | 90885 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CATELLUS OPERATING LTD PARTNERSHIP | 165 S. UNION BLVD. | STE 852 | LAKEWOOD | CO | 80228 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CB RICHARD ELLIS | 600 W. BROADWAY | STE 2100 | SAN DIEGO | CA | 92101 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |

| NAME OF OTHER PARTIES TO LEASE OR CONTRACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | CONTRACT TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| CB RICHARD ELLIS (AGENT FOR GID) | 3696 COLLECTION CENTER DR. | | CHICAGO | IL | 60693 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CELTIC LEASING CORP. | 2061 BUSINESS CENTER DR. | STE 200 | IRVINE | CA | 92612 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CENTERVILLE CONSTRUCTION CO LLC (CRESA) | 3018 DIXWELL AVE | | HAMDEN | CT | 06518 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CENVEO (WISCO OWNER) | 12990 SE HWY 212 | | CLACKAMAS | OR | 97015 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CEQUENT TRANSPORTATION | 2602 COLLEGE AVE | | GOSHEN | IN | 46527 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CERIDIAN | 3201 34TH ST S | | ST PETERSBURG | FL | 33711 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CERIDIAN | 300 EMBASSY ROW | | ATLANTA | GA | 30328-1607 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CERTEGY INC. | 100 2ND AVE S | STE 1100 S | ST. PETERSBURG | FL | 33701 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CFA INSTITUTE | 560 RAY C HUNT DR | | CHARLOTTESVILLE | VA | 22903 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CHATEAU COMMUNITIES | 6160 S. SYRACUSE WAY | | GREENWOOD VILLAGE | CO | 80111 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CHESAPEAKE BANK | PO BOX 1419 | | KILMAMOCK | VA | 22482 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CHESTERFIELD FEDERAL CREDIT UNION | 4808 MARKET SQ LANE | | MIDLOTHIAN | VA | 23112 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CHUBB ^ SON (FED INS CO DIV) | 55 WATER ST | | NEW YORK | NY | 10041 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CHUBB CUSTOM MARKET INC. | 55 WATER STREET | | NEW YORK | NY | 10041 | | INSURANCE | LIABILITY INSURANCE |
| CHURCHILL TECHNOLOGY FINANCE LLC | 8337A GREEN MEADOWS DR. | | LEWIS CENTER | OH | 43035 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CIGNA (CONNECTICUT GEN LIFE INS CO | 8505 E ORCHARD RD | | GREENWOOD VILLAGE | CO | 80111 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CINTAS | 6800 CINTAS BLVD 7 | | CINCINNATI | OH | 45262 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CISCO WEBEX | 3979 FREEDOM CR | | SANTA CLARA | CA | 95054 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CISCO WEVEX | 3979 FREEDOM CIRCLE | | SANTA CLARA | CA | 95054 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CIT COMMUNICATIONS | 8888 KEYSTONE CROSSING | #1300 | INDIANAPOLIS | IN | 46240 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CIT COMMUNICATIONS/AVAYA COMM | 650 CIT DRIVE | | LIVINGSTON | NJ | 07039 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CIT COMMUNICATIONS/AVAYA COMM BOUGHT BY ICX | 650 CIT DRIVE | | LIVINGSTON | NJ | 07039 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CIT GROUP/COMMERCIAL SERVICES | 2 WACHOVIA CENTER | 301 S TRYON ST 25TH FL | CHARLOTTE | NC | 28282 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CIT TECHNOLOGIES | 2285 FRANKLIN RD | | BLOOMFIELD HILLS | MI | 48302 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CIT TECHNOLOGY FINANCING SVCS INC | 10201 CENTURION PARKWAY N | | JACKSONVILLE | FL | 32256 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CITICORP NORTH AMERICA | 333 W 34TH ST | 8TH FL | NEW YORK | NY | 10001 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CITICORP NORTH AMERICA | 399 PARK AVE. | | NEW YORK | NY | 10043 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CITICORP NORTH AMERICA | 450 MAMARONECK AVE. | | HARRISON | NY | 10528 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CITIGROUP (CITIMORTGAGE) | 15851 CLAYTON RD. | | BALLWIN | MO | 63011 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CITIZENS BANK OF RHODE ISLAND | 10 TRIPPS LANE | | RIVERSIDE | RI | 02915 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CITIZENS FINANCIAL GROUP | EXCHANGE PLACE | 53 STATE ST 9TH FL | BOSTON | MA | 02109 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |

| NAME OF OTHER PARTIES TO LEASE OR CONTRACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | CONTRACT TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| CLOROX SERVICES CO | 1221 BROADWAY | | OAKLAND | CA | 94612 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CMV SOLUTIONS LLC | 1815 S MEYERS RD | STE 820 | OAKBROOK TERRACE | IL | 60181 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| COCA-COLA ENTERPRISES | 2500 WINDY RIDGE PKWY | STE 700 | ATLANTA | GA | 30339 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| COLDWATER 166 LOAN | 77 S. HIGH ST. | PO BOX 1001 | COLUMBUS, | OH | 43216-1001 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| COLLIERS INTERNATIONAL | 4660 LAJOLLA VILLAGE DR | STE 200 | SAN DIEGO | CA | 92122 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| COLONNADE PROPERTIES LLC | 30600 TELEGRAPH RD. | STE 1386 | BINGHAM FARMS | MI | 48025 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| COLUMBUS INDUSTRIES | 2938 ST RT 752 | | ASHVILLE | OH | 43103 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| COMERICA | 500 WOODWARD AVE | | DETROIT | MI | 48226-3416 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| COMERICA GLOBAL PAYMENTS | 10705 RED RUN BLVD | | OWINGS MILLS | MD | 21117 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| COMMERCE BANCSHARES, INC. | 8000 FORSYTH BLVD | | ST. LOUIS | MO | 63105 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| COMMERCIAL CAPITAL LEASING | 11135 INDUSTRIAL PLACE BLVD | STE 1500 | BATON ROUTE | LA | 70809 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| COMMERCIAL METALS | 6565 N. MACARTHUR BLVD | | IRVING | TX | 75039 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| COMPASS BANK | 15 S 20TH ST | | BIRMINGHAM | AL | 25233 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| COMPUTER SCIENCES CORP (CSC) | 26711 NORTHWESTERN HWY | STE 600 | SOUTHFIELD | MI | 48034-2156 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CONCENTRA | 5080 SPECTRUM DR | | ADDISON | TX | 75001 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CONSOLIDATED GRAPHICS INC | 5858 WESTHEIMER | STE 200 | HOUSTON | TX | 77057 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CONTINENTAL CASUALTY | 200 S. WAKER | 13TH FL | CHICAGO | IL | 60606 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| COONEY, RIKARD & CURTIN | 1 METROPOLITAN DR | STE 400 | BIRMINGHAM | AL | 35209 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CORNERSTONE REAL EST ADVISORS | 1 FINANCIAL PLAZA | STE 1700 | HARTFORD | CT | 06103 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CORNERSTONE REAL EST ADVISORS | 311 S. WACKER DR. | # 980 | CHICAGO | IL | 60806 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| COUNTRYWIDE HOME LOANS, INC. | 450 AMERICAN ST. SV3-62 | | SIMI VALLEY | CA | 93205 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| COVENTRY HEALTH CARE | 4300 COX ROAD | | GLEN ALLEN | VA | 23060 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CRAWFORD TECHNOLOGIES INC | 130 KING ST W | STE 1800 | TORONTO | ON | M5X1E3 | CANADA | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CREDIT SUISSE FIRST BANK | 11 MADISON AVE | | NEW YORK | NY | 10010 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH, AS AGENT | 11 MADISON AVENUE | ATTN: MEGAN KANE | NEW YORK | NY | 10010 | | FINANCING AGREEMENTS/NOTES | FIRST LIEN CREDIT AGREEMENT |
| CRESA PARTNERS | 700 S.W. TAYLOR | # 222 | PORTLAND | OR | 97205 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CSA FINANCIAL CORP | 22 BATTERYMARCH ST. | | BOSTON | MA | 02109 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CSE INSURANCE GROUP | 2121 N. CALIFORNIA BLVD | SUITE 969 | WALNUT CREEK | CA | 94596 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CSX TRANSPORTATION INC | 500 WATER ST | | JACKSONVILLE | FL | 32202 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CUTTER & BUCK | 701 N 34TH ST | STE 400 | SEATTLE | WA | 98103 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| CVS PHARMACY INC | 9501 E SHEA BLVD | | SCOTTSDALE | AZ | 85260 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| DANKA OFFICE IMAGING SUPPLIER FOR GENERAL ELECTRIC CAPITAL CORPORATION | 90 PARK AVENUE | | NEW YORK | NY | 10016 | | LEASES | EQUIPMENT LEASE |

| NAME OF OTHER PARTIES TO LEASE OR CONTRACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | CONTRACT TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| DAVIS, DAVID M. | ADDRESS ON FILE | | | | | | EMPLOYEE RELATED | EXECUTIVE CONTRACT |
| DAYTON-MONTGOMERY CTY PORT AUTHORITY | 900 KETTERING TOWER | | DAYTON | OH | 45423 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| DDI LEASING INC | 221 SOMERVILLE RD | | BEDMINSTER | NJ | 07921 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| DELL | ONE DELL WAY | | ROUND ROCK | TX | 78682-2244 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| DELOITTE SERVICES LP | TEN WESTPORT RD | | WILTON | CT | 06897-0820 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| DENVER HEALTH & HOSP AUTO | 500 QUIVAS ST | | DENVER | CO | 80204 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| DIAGEO NORTH AMERICA | 801 MAIN AVE 4TH FL | | NORWALK | CT | 06851 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| DIAMOND INNOVATIONS | 6325 HUNTLEY RD. | | WORTHINGTON | OH | 45085 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| DOLE FRESH FLOWERS | 10055 NW 12TH ST. | | MIAMI | FL | 33174 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| DS WATERS OF AMERICA LP | 5660 NEW NORTHSIDE DR | | ATLANTA | GA | 30328 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| DUKE REALTY CORP | 4555 LAKE FOREST DR. | STE 400 | CINCINNATI | OH | 45242 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| DUN & BRADSTREET | 2000 PISGAH CHURCH ROAD | SUITE 200 | GREENSBORO | NC | 27455 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| DYNAMEX INC | 5429 LBJ FEEWAY | STE 1000 | DALLAS | TX | 75240 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ECOM, LLC(CORPORATE NETWORK) | 7300 COLLEGE BLVD | STE 430 | OVERLAND PARK | KS | 66210 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ELECTRONIC HOME PRODUCTS | ADDRESS UNAVAILABLE AT TIME OF FILING | | | | | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ELI LILLY & COMPANY | LILLY CORPORATE CENTER | | INDIANAPOLIS | IN | 46285 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ELKAY MFG CO | 2700 S 17TH ST | | BROADVIEW | IL | 60155 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| EMC CORPORATION | 176 S STREET | | HOPKINTON | MA | 01748 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| EMD SERONO INC | 1 TECHNOLOGY PLACE | | ROCKLAND | MA | 02370 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| EMERSON DEVELOPMENT(T/E GATEWAY 2410, LTD | 10005 TECHNOLOGY BLVD W. | SUITE 151 | DALLAS | TX | 75220 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| EMPLOYERS INSURANCE OF WAUSAU | S. J. WHALEN SECURITIES ANALYST | 175 BERKELEY STREET | BOSTON | MA | 02117 | | LETTERS OF CREDIT | LETTER OF CREDIT |
| ENNIS INC & RELATED SUBS | 2441 PRESIDENTIAL PKWY | | MIDLOTHIAN | TX | 76065 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ENTITLE DIRECT GROUP | 281 TRESSER BVLD | | STAMFORD | CT | 06901- | | LEASES | REAL ESTATE LEASE |
| EPLUS GROUP INC | 400 HERNDON PKWY | | HERNDON | VA | 20170 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| EQUIFAX | GLOBAL PROCUREMENT MAIL 421 | 1525 WINWARD CONCOURSE | ALPHARETTA | GA | 30005 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| EQUITY OFFICE PROPERTIES TRUST | 600 CITY PARKWAY W | STE 165 | ORANGE | CA | 92868 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| EULER HERMES AM CREDIT INDEMNITY CO | 800 RED BROOK BLVD | | OWINGS MILLS | MD | 21117 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| EXELON CORPORATION | 2301 MARKET ST. S19-3 | | PHILADELPHIA | PA | 19101 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| F.J.K., III PROPERTIES, INC | 230 ROYAL PALM WAY | | PALM BEACH | FL | 33480 | | FINANCING AGREEMENTS/NOTES | NOTE AGREEMENT |
| FAA EMP CREDIT UNION | PO BOX 26406 | | OKLAHOMA CITY | OK | 73126 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |

| NAME OF OTHER PARTIES TO LEASE OR CONTRACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | CONTRACT TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| FALLON COMMUNITY HEALTH PLAN INC | 10 CHESTNUT ST | | WORCESTER | MA | 01608 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FARM AID | 11 WARD ST | STE 200 | SOMERVILLE | MA | 02143 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FEDERAL EXPRESS | 3131 DEMOCRAT RD. | | MEMPHIS | TN | 38118 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FEDERAL EXPRESS | 2850 INTERNATIONAL ST. | | COLUMBUS | OH | 43228 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FEDERAL INSURANCE CO. | 312 WALNUT ST. | | CINCINNATI | OH | 45202 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FIBRE FEDERAL CREDIT UNION | 822 COMMERCE AVE. | | LONGVIEW | WA | 98632 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FIDELIDY HR SVCS CO | 82 DEVONSHIRE ST | | BOSTON | MA | 02109 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FIDELITY MANAGEMENT TRUST CO. | 82 DEVONSHIRE STREET | | BOSTON | MA | 02109 | | EMPLOYEE RELATED | BENEFITS ADMINISTRATION AGREEMENT |
| FIFTH THIRD BANK | 110 N. MAIN ST. | | DAYTON | OH | 45402 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FINANCIAL INSTITUTIONS INC | 220 LIBERTY ST | | WARSAW | NY | 14569 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FINANCIAL SERVICES LLC | 329 JEFFERSON ST | | ALGONQUIN | IL | 60102 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FIRST AMERICAN FIELD SVCS | 45240 BUSINESS COURT | | STERLING | VA | 20166 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FIRST CITIZENS & RED PEPPER GRAPHICS INC | 200 E. 36TH ST | | CHARLOTTE | NC | 28206 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FIRST DATA CORPORATION | 6200 S. QUEBEC ST. | | GREENWOOD VILLAGE | CO | 80111 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FIRST ELECTRONIC BANK | 280 W 102005 | STE 200 | SANDY | UT | 84070 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FIRST ELECTRONIC BANK | 280 W. 10200 S. | SUITE 200 | SANDY | UT | 84070 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FIRST MERIT BANK NA | 106 S MAIN ST | | AKRON | OH | 44308 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FIRST MIDWEST BANK | ONE PIERCE PL STE 1500 | | HOSEA | IL | 60143 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FIRST NIAGARA FINANCIAL GROUP | PO BOX 514 | | LOCKPORT | NY | 14095-0514 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FIRST NIAGARA FINANCIAL GROUP | PO BOX 514 | | LOCKPORT | NY | 14095-0514 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FIRST TECH CREDIT UNION | 3555 SW 153RD DR | | PORTLAND | OR | 97006 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FIRST UNION LEASING | 201 S. COLLEGE ST. 7TH FL | | CHARLOTTE | NC | 28210 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FIRSTRUST | 1931 ALTTMAN AVE | | PHILADELPHIA | PA | 19111 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FIRSTRUST BANK | 1931 COTTMAN AVE | | PHILADELPHIA | PA | 19111 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FORSYTHE SOLUTIONS GROUP INC. | 8845 GOVERNOR'S HILL DRIVE | STE 201 | CINCINNATI | OH | 45249 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FREEDOM FEDERAL CREDIT UNION | HOADLEY & BLACKHAWK RD | EDGEWOOD AREA | ABERDEEN PROVING GROUNDS | MD | 21010 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FREEDOM GRAPHIC SYSTEMS INC. | 1101 S JANESDILLE STREET | | MILTON | WI | 53563 | | ASSET PUCHASE AGREEMENT (5/20/2005) | ASSET PUCHASE AGREEMENT |
| FUJI FINANCING (AM LEASING ALLIANCE) | 329 JEFFERSON ST | | ALGONQUIN | IL | 60102 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| FUTAI USA INC | 50 MAYFIELD AVE | | EDISON | NJ | 08837 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| G&K SERVICES | 5995 OPUS PKWY | | MINNETONKA | MN | 55343 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GATX TECHNOLOGY SVCS | 2502 N. ROCKY POINT DR. | SUITE 960 | TAMPA | FL | 33629 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GAYLORD ENTERTAINMENT | 2806 OPRYLAND DR | | NASHVILLE | TN | 37214 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GAYLORD ENTERTAINMENT | 2806 OPRYLAND DR. | | NASHVILLE | TN | 37214 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |

| NAME OF OTHER PARTIES TO LEASE OR CONTRACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | CONTRACT TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| GE ACCESS/MRA SYSTEMS | 1426 PEARL ST. | | BOULDER | CO | 80302 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GE CAPITAL | PO BOX 642444 | | PITTSBURGH | PA | 15264-2444 | | LEASES | EQUIPMENT LEASE |
| GE CAPITAL CORP (GECC) | DANKA SALES TEAM | 1961 HIRST DR. | MOBERLY | MO | 66270 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GE CAPITAL-VENDOR FINANCIAL SVCS | 201 W. BIG BEAVER RD | | TROY | MI | 48084 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GE CORP FINANCIAL SVCS INC | 335 MADISON AVE | | NEW YORK | NY | 10017 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GEISINGER SYSTEM SVCS | 100 N ACADEMY AVE | | DANVILLE | PA | 19822-1540 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GENERAL MOTORS (GM) | 2500 E GRAND BLVD | | DETROIT | MI | 48211 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GENWORTH FINANCIAL | 6620 W BROAD ST | BLDG 3 | RICHMOND | VA | 23230 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GEORGIA PACIFIC LLC | 133 PEACHTREE ST | | ATLANTA | GA | 30303 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GLAXOSMITHKLINE | 1000 GSK DR. | | MOON TOWNSHIP | PA | 15108 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GOLDEN 1 | 8945 CAL CENTER DRIVE | | SACRANENTO | CA | 98526 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GOLDEN 1 CREDIT UNION | 8945 CAL CENTER DR | | SACRAMENTO | CA | 95826 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GOODWIN/PROCTOR | EXCHANGE PLACE | | BOSTON | MA | 02109 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GRANDVIEW ASSOCIATES LLC | 7800 FORSYTH BLVD | 8TH FL | CLAYTON | MO | 63105 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GRANGE INSURANCE CO | 650 S. FRONT ST. | | COLUMBUS | OH | 43206 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GRANGE MUTUAL INSURANCE CO | 671 S HIGH ST | | COLUMBUS | OH | 43206 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GRAYWOOD DEVELOPMENT | 5000 QUORUM | STE 375 | DALLAS | TX | 75254 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GREAT AMERICAN INS CO | 49 E. 4TH ST 7TH FL | DTN | CINCINNATI | OH | 45202 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GREAT LAKES REIT | 823 COMMERCE BLVD. | STE 300 | OAK BROOK | IL | 60523 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| GREAT POINT INVESTORS | 98 N WASHINGTON ST | | BOSTON | MA | 02114 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HAGER ORTHOPEDIC GROUP | 2 BETHESDA METRO CTR | STE 1200 | BETHESDA | MD | 20814 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HANCOCK BANK | 2510 FOURTEENTH ST | | GULFPORT | MS | 39510 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HARBOR GROUP INTERNATIONAL | 1500 SKOKIE BLVD. | STE 105E | NORTHBROOK | IL | 60062 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HARRIS CORPORATION | 1025 W NASA BLVD | | MELBOURNE | FL | 32919 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HARTFORD FIRE INSURANCE CO. | 4245 MERIDIAN PARKWAY | | AURORA | IL | 60504 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HARTFORD FIRE INSURANCE COMPANY | CREDIT RISK ANALYSIS, T-21-88 | HARTFORD PLAZA | HARTFORD | CT | 06115 | | LETTERS OF CREDIT | LETTER OF CREDIT |
| HBM LLC | 225 WYMAN SQ. | | WALTHAM | MA | 02454-9249 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HEALTH FIRST US (HFUSLLC) | 25 BROADWAY | | NEW YORK | NY | 10004-1010 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HEINZ NA | 357 6TH AVE. | | PITTSBURGH | PA | 15222 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HENDERSON BELDWAY LLC | 500 NEWPORT DR | STE 630 | NEWPORT BEACH | CA | 92660 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HEWLETT PACKARD | HWY 110 N KM 5-1 | BLDG 3 | AGUADILLA | PR | 605 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HEWLETT PACKARD | PO BOX 2092 | | COLORADO SPRINGS | CO | 80901 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HIGHLAND COMPUTER FORMS INC | 1025 W. MAIN ST. | | HILLSBORO | OH | 45133 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HIGHMARK INC | 1800 CENTER ST 1AL4 | | CAMP HILL | PA | 17011 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HILB ROGAL & HOBBS (HRH) | 4951 LAKE BROOK DR | STE 400 | GLEN ALLEN | VA | 23060 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HILL INVESTMENT CO | PO BOX 700 | | MERCER ISLAND | WA | 98040 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |

| NAME OF OTHER PARTIES TO LEASE OR CONTRACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | CONTRACT TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| HILL MGMT SERVICES INC | 9640 DEERECO RD. | | TIMONIUM | MD | 21093 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HILTON SUPPLY MGMT | 9336 CIVIC CTR DR | | BEVERLY HILLS | CA | 90210 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HINMAN COMPANY/HINMAN TRESTLEBRIDGE | PO BOX 50751 | | KALAMAZOO | MI | 49005-0751 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HOGAN GROUP (THE) | 701 WATERFORD WAY | | MIAMI | FL | 33126 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HOME PRODUCTS INTL | 4501 W 47TH ST | | CHICAGO | IL | 60632 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HORACE MANN SERVICE CORP | 1 HORACE MANN PLAZA | | SPRINGFIELD | IL | 62715-0001 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HORIZON RESOURCE GROUP | 1620 WESTGATE CIRCLE | # 120 | BRENTWOOD | TN | 37027 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HRH (HILB ROGAL & HOBBS) | 4951 LAKE BROOK DR | | GLEN ALLEN | VA | 23060 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HSBC BANK CANADA LEASING DIV | 2001 MCGILL COLLEGE AVE | STE 300 | MONTREAL | QC | H3A1G1 | CANADA | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HSBC NORTH AMERICA | 1441 SCHILLING PLACE | | SALINAS | CA | 93901 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HUNTINGTON NATIONAL BANK | 7 EASTON AVE | | COLUMBUS | OH | 43219 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| HYUNDAI MOTOR AMERICA | 10550 TALBERT AVE | | FOUNTAIN VALLEY | CA | 92708 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE | | ARMONK | NY | 10504 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ICX CORPORATION PURCHASED CIT | 3 SUMMIT PARK DR. | STE 200 | CLEVELAND | OH | 44131 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| IHC HEALTH PLANS | SCOTT PARKER ADMIN OFFICES | 4646 W LAKE PARK BLVD STE N3-767 | SALT LAKE CITY | UT | 84120-8212 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| IKON OFFICE SOLUTIONS | 6551 C'VLLE BUSINESS PKWY | | CENTERVILLE | OH | 45459 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| IMAGITAS | 48 WOERD AVE | | WALTHAM | MA | 02453-3826 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| IMTEC, INC. | 7 CORPORATE DRIVE | | KEENSE | NH | 03431 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| INDEPENDENT PRINTING CO. | 1801 LAWRENCE DR | | DEPERE | WI | 54115 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| INFORMATION LEASING CORP | 1023 W. 8TH ST. | | CINCINNATI | OH | 45203 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| INGRAM MICRO INC | 1800 E ST ANDREW PL | | SANTA ANA | CA | 92705 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| INLAND PRINTING CO INC | 2009 WEST AVE | | LACROSSE | WI | 54601 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| INSIGHT | 375 N. FRONT ST | | COLUMBUS | OH | 43215 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| INSIGHT DIRECT USA | 6820 S HARL AVE | | TEMPE | AZ | 85283 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| INTERMEC TECHNOLOGIES | 6001 36TH AVE W | | EVERETT | WA | 98203 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| INTL TRUCK & ENGINE | 4201 WARRENSVILLE | | WARRENSVILLE | IL | 60555 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ISG INDIANA HARBAR INC | 3001 DICKEY RD | | E CHICAGO | IN | 46312 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ISTA NORTH AMERICA | 3655 NORTHPOINT PARKWAY | SUITE 150 | ALPHARETTA | GA | 30005 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ISTA NORTH AMERICA INC | 3655 NORTHPOINT PARKWAY | STE 150 | ALPHARETTA | GA | 30005 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| JBE INC | 512 HARTLAND DRIVE | | HARTSVILLE | SC | 29550 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| JIM CRUMPACKER | 02107 SW GREENWOOD RD | | PORTLAND | OR | 97219 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| JOHN H. HARLAND CO | 300 E. MERIDIAN | | MILTON | WA | 98354 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| JOHNSON CONTROLS INC. | 49200 HALYARD | | PLYMOUTH | MI | 48170 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| JONES LANG LASALLE | 601 BRICKELL KEY DR | STE 406 | MIAMI | FL | 33131 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| JP MORGAN CHASE | 3949 S. 700 E. | STE 500 | SALT LAKE CITY | UT | 84107 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |

| NAME OF OTHER PARTIES TO LEASE OR CONTRACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | CONTRACT TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| KAUFMAN & CANOLES, P.C. | P.O. BOX 3037 | | NORFOLK | VA | 23514-3037 | | EMPLOYEE RELATED | BENEFITS ADMINISTRATION AGREEMENT |
| KDM ENTERPRISES LLC | 820 COMMERCE PARKWAY | | CARPENTERSVILLE | IL | 60110 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| KELLOGG COMPANY | ONE KELLOGG SQUARE | | BATTLE CREEK | MI | 49017 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| KELLOGG COMPANY | ONE KELLOGG SQ | PO BOX 3599 | BATTLE CREEK | MI | 49016-3599 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| KELLY SERVICES | 999 W. BIG BEAVER RD. | | TROY | MI | 48084 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| KEMPER CASUALTY CO | 155 VILLAGE BLVD | SUITE 300 | PRINCETON | NJ | 08540-5743 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| KENNAMETAL INC | 1600 TECHNOLOGY WAY | | LATROBE | PA | 15650 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| KENNEDY ASSOC R E COUNSEL | 1215 4TH AVE. | STE 2400 | SEATTLE | WA | 98161 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| KEY EQUIPMENT FINANCE | 66 SOUTH PEARL ST. | | ALBANY | NY | 12201-1865 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| KEYBANK NAT'L ASSOCIATION | 54 STATE ST | | ALBANY | NY | 12207 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| KEYSPAN | 300 ERIE BLVD W | | SYRACUSE | NY | 13202-4201 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| KEYSTONE GREENVILLE URBAN RENEWAL, LLC | LEGAL DEPARTMENT | 4548 AIRPORT WAY | DENVER | CO | 80239 | | LETTERS OF CREDIT | LETTER OF CREDIT |
| KRAFT FOODS | THREE LAKES DRIVE | | NORTHFIELD | IL | 60093 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| KRAFT FOODS GLOBAL INC. | 3 LAKES DR. NF 429 | | NORTHFIELD | IL | 60093 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| KRAFT FOODS GLOBAL INC. | 3 LAKES DR. NF 429 | | NORTHFIELD | IL | 60093 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| KTI NETWORKS | 10415-A WESTPARK DR | | HOUSTON | TX | 77042 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| KVI CAPITAL | 2002 SAN MARCO BLVD | STE 204 | JACKSONVILLE | FL | 32207 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| LAFARGE NORTH AMERICA | 5560 EXPLORER DR. | STE 300 | MISSISSAUGA | ONTARIO | CA L4W5M3 | CANADA | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| LAGASSE INC | 230 E LEES ROAD | | CAROL STREAM | IL | 60188 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| LA-Z-BOY | 1284 N. TELEGRAPH RD | | MONROE | MI | 48162-3390 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| LEAF FINANCIAL CORPORATION | 2005 MARKET ST | 15TH FL | PHILADELPHIA | PA | 19103 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| LEEDSWORLD INC | 400 HUNT VALLEY RD | | NEW KENSINGTON | PA | 15068 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| LEFF MASON WOOD WALKER INC. | 100 LIGHT STREET | | BALTIMORE | MD | 21202 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| LEGACY HEALTH SYSTEM | 1919 NW LOVEJOY ST | | PORTLAND | OR | 97209 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| LEITCH, BRIAN P | ADDRESS ON FILE | | | | | | EMPLOYEE RELATED | EXECUTIVE CONTRACT |
| LENNOX INTERNATIONAL | 2140 LAKE PARK BLVD | | RICHARDSON | TX | 75080 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| LEVI STRAUSS & CO | 1155 BATTERY ST | | SAN FRANCISCO | CA | 94441 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| LEXMARK INTL | 740 NEW CIRCLE RD. | | LEXINGTON | KY | 40550 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| LIBERTY MUTUAL GROUP | 8044 MONTGOMERY RD. | STE 650 | CINCINNATI | OH | 45236 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| LIFE FITNESS | 5100 N RIVER RD | | SCHILLER PARK | IL | 60176 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| LIFELINE SYSTEMS INC. | 111 LAWRENCE ST. | | FRAMINGHAM | MA | 01702 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| LIFESPAN | 167 POINT ST. | | PROVIDENCE | RI | 02940 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |

| NAME OF OTHER PARTIES TO LEASE OR CONTRACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | CONTRACT TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| LIFETOUCH NATIONAL SCHOOL STUDIOS | 11000 VIKING DR | | EDEN PRAIRIE | MN | 55344 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| LIMITED LOGISTICS SERVICES | 4 LIMITED PKWY | | REYNOLDSBURG | OH | 43068 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| LINCOLN NATIONAL LIFE INS CO (THE) | 100 N GREENE ST | | GREENSBORO | NC | 27401 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| LINCOLN PROPERTY CO | 500 N. AKOST ST | STE 3300 | DALLAS | TX | 75201 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| LINDENMEYER MUNROE | 3300 HORIZON DR | | KING OF PRUSSIA | PA | 19406 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| LION INDUSTRIAL TRUST (TRAMMEL CROWE) | 3141 HOUD ST | STE 700 | DALLAS | TX | 75219 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| M & T BANK | 465 MAIN ST. | STE 301 | BUFFALO | NY | 14203 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| M & T BANK | ONE M&T PLAZA | | BUFFALO | NY | 14203 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| M&T BANK | ONE M&T PLAZA | | BUFFALO | NY | 14203 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MAGELLON REAL ESTATE LLC | 2771 E. CAMELBACK RD. | STE 150 | PHOENIX | AZ | 85016 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MALLARD CREEK INVESTMENTS | 101 S. TRYON ST. | | CHARLOTTE | NC | 28280 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MANAGE X | 7636 N. INGRESS | # 101 | FRESNO | CA | 93711 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MANULIFE FINANCIAL | 200 BLOOR ST. E | | TORONTO | ON | M4W1E5 | CANADA | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MARSH USA INC. | 1166 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MARY HITCHCOCK MEMORIAL HOSP | ONE MEDICAL CTR DR | | LEBANON | NH | 03756 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MASSACHUSETTS INSTITUTE OF TECH (MIT) | 336 MAIN ST. | BLDG E28 | CAMBRIDGE | MA | 02143 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MAY DEPT STORES | 611 OLIVE STREET | | ST. LOUIS | MO | 63011 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MCKESSON CORP | ONE POST ST | | SAN FRANCISCO | CA | 94104 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MEADWESTVACO | 1010 ONEIL RD | | SIDNEY | NY | 13838 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MEADWESTVACO CORP | 9080 SPRINGBORO PIKE | | MIAMISBURG | OH | 45342 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MEDALIST CAPITAL INC. (CRESA) | 900 HARVARD PL | | CHARLOTTE | NC | 28207 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MEDCO HEALTH SOLUTIONS | 100 PARSONS POND DR | | FRANKLIN LAKES | NJ | 07417 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MEEMIC INSURANCE COMPANY | 691 N. SQUIRREL RD. | | AUBURN HILLS | MI | 48326 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MEGA LIFE & HEALTH INS | 9151 BLVD 26 N | | RICHLAND HILLS | TX | 76180 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MELLON BANK NA | TWO MELLON CENTER ROOM 726 | | PITTSBURGH | PA | 15259 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MELLON BANK NA | TWO MELLON CENTER ROOM 726 | | PITTSBURGH | PA | 15259 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MELLON BANK NA | TWO MELLON CENTER ROOM 775 | | PITTSBURGH | PA | 15259 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MERCER HR SVCS LLC & MERCER TRUST | 114 MACARTHUR | | NEW BEDFORD | MA | 02740 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MERIEL LIMITED | 3239 SATELITE RD | | DULUTH | GA | 30096 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MERRILL LYNCH | 1200 MERRILL LYNCH DR. | | PENNINGTON | NJ | 08534 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MERRILL,LYNCH,PIERCE,FENNER,S MITH | 800 SCUDDERS MILL RD | AREA 2-G | PLAINSBORO | NJ | 08536 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MFP FINANCIAL SERVICES | 2261 N. SHERIDAN WAY | | MISSISSAUGA | ON | L5K253 | CANADA | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MICROSOFT LICENSING | 6100 NEIL RD. STE 210 | | RENO | NV | 89511 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MID ATLANTIC CORP FEDERAL CREDIT UNION | 1201 FULING MILL RD | | MIDDLETOWN | PA | 17057 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MIDAS INC | 1300 ARLINGTON HEIGHTS RD | | ITASCA | IL | 60143 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |

| NAME OF OTHER PARTIES TO LEASE OR CONTRACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | CONTRACT TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| MITTAL STEEL USA INC | 3300 DICKEY RD | | E CHICAGO | IN | 46312 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MONTGOMERY TEACHERS FEDERAL CREDIT UNION | 200 PROFESSIONAL DR | 4TH FL | GATHERSBURG | MD | 20879 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MOODY RAMBIA INTERESTS | 3003 W. ALABAMA | | HOUSTON | TX | 77098 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MOODYS | 100 BROADWAY | | NEW YORK | NY | 10041 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MOUNTAIN AMERICA CREDIT UNION | 7181 S CAMPUS VIEW DR | | WEST JORDAN | UT | 84084 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| MOUNTAIN AMERICA CREDIT UNION | 7181 S CAMPUS VIEW DR | | WEST JORDAN | UT | 84084 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NATIONAL CITY BANK | 6 N. MAIN ST. | | DAYTON | OH | 45412 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NATIONAL FUEL | 6363 MAIN ST. | | WILLIAMSVILLE | NY | 14221-5887 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NATIONAL GRID | 477 DEXTER ST | | PROVIDENCE | RI | 02907 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NATIONAL LEASING GROUP | 1558 WILLSON PLACE | | WINNIPEG | MB | R3T | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NATIONWIDE PAPERS | 15005 NORTHERN | | LAMIRADA | CA | 90638 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NATIONWIDE SERVICES CO | 15005 NORTHERN | | LAMIRADA | CA | 90638 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NAVY EXCHANGE SVC COMMAND (NEXCOM) | 3280 VIRGINIA BEACH BLVD | | VIRGINIA BEACH | VA | 23452 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NEIGHBORS CREDIT UNION | 6300 S LINDBERGH | | ST LOUIS | MO | 63123 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NEMOURS FOUNDATION (I.E. DUPONT) | 1600 ROCKLAND RD. | | WILMINGTON | DE | 19899 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NET LEASE HOLDINGS | 955 EXECUTIVE PARKWAY DRIVE, S | | ST. LOUIS | MO | 63141- | | LEASES | REAL ESTATE LEASE |
| NETJETS SERVICES INC. | 4111 BRIDGEWAY AVE | | COLUMBUS | OH | 43219 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NEW YORK LIFE INS | 51 MADISON AVE | | NYC | NY | 10010 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NEWELL RUBBERMAID | 7840 ROSWELL RD | # 200 | SANDY SPRINGS | GA | 30350 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NFS LEASING CO | 900 CUMMINGS CENTER | STE 309V | BEVERLY | MA | 01915 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NISSAN MEXICANA SA DE CW | CP 01030 | | MEXICO | DF | | MEXICO | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NISSAN NORTH AMERICA | 983 NISSAN DRIVE | | SMYRNA | TN | 37167 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NORTHWEST AIRLINES | 2700 LONE OAK PKWY | | EAGAN | MN | 55121-1534 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NORTHWESTERN MUTUAL LIFE INS | 611 E. WISCONSIN AVE | STE 300 | MILWAUKEE | WI | 53202 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NOVA INFORMATION SYSTEMS | ONE CONCOURSE PARKWAY | STE 300 | ATLANTA | GA | 30328 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NOVA INFORMATION SYSTEMS | 7300 CHAPMAN HWY | | KNOXVILLE | TN | 37920 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NOVARTIS PHARMACEUTICALS CORP | 59 ROUTE 10 E | | HANOVER | NJ | 07936-1080 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NOVATION, LLC | 125 E. JOHN CARPENTER FREEWAY | | IRVING | TX | 75014-0909 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| NSTAR ELECTRIC & GAS | 1 NSTAR WAY | STE 250 | WESTWOOD | MA | 02090 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| OCE' FINANCIAL SERVICES INC | 5450 N CUMBERLAND AVE | | CHICAGO | IL | 60656 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| OCE' PRINTING SYSTEMS USA INC | 5600 BROKEN SOUND | | BOCA RATON | FL | 33787 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |

| NAME OF OTHER PARTIES TO LEASE OR CONTRACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | CONTRACT TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| OFFICE MAX INC | 1331 BOLTONFIELD ST | | COLUMBUS | OH | 43228 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| OHIO BUREAU OF WORKERS' COMPENSATION | LEGAL DEPARTMENT | 30 WEST SPRING STREET | COLUMBUS | OH | 43215-2256 | | LETTERS OF CREDIT | LETTER OF CREDIT |
| OHIO HEALTH CORPORATION | 3420 OLENGANGY RIVER RD | | COLUMBUS | OH | 43202 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| OLIVER WYMAN ACTUARIAL CONSULTING | 325 JOHN H. MCCONNELL BOULEVARD, STE. 350 | | COLUMBUS | OH | 43215-3475 | | EMPLOYEE RELATED | BENEFITS ADMINISTRATION AGREEMENT |
| ONE AMERICA | 1 AMERICAN SQUARE | | INDIANAPOLIS | IN | 46206 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ONTARIO CREDIT CORP | 7037 FLY ROAD | | E SYRACUSE | NY | 13057 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| OPERA SOLUTIONS LLC | 100 PARK AVE | 9TH FL | NEW YORK | NY | 10017 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| OPTIMA HEALTH | 4417 CORPORATION LN | | VA BEACH | VA | 23462 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ORACLE CREDIT CORP | 500 ORACLE PARKWAY | | REDWOOD | CA | 94065 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| OSU FEDERAL CREDIT UNION | PO BOX 306 | | CORNVALLIS | OR | 97339 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| OVERLAKE MEDICAL CENTER | 1035 116TH AVE NE | | BELLEVUE | WA | 98004 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PACCAR INC | 777 106TH AVE. | | BELLEVUE | WA | 98004 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PACIFIC LIFE INSURANCE | P.O. BOX 9000 | 300 BAR HARBOR DR | NEWPORT BEACH | CA | 92658-9030 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PACIFIC RIM CAPITAL INC | 15 ENTERPRISE | STE 400 | ALISO VIEJO | CA | 92656 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PACTRUST | 1498 SE TECH CENTER PL | # 150 | VANCOUVER | WA | 98683 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PANATTONI DEVELOPMENT | 2001 KIRBY S. | 501 | HOUSTON | TX | 77019 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PARAGON GROUP (THE) | PO BOX 7518 | | OLYMPIA | WA | 98507 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PARTHENON REALTY LLC | 11700 GREAT OAKS | STE 200 | NORCROSS | GA | 30092 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PENSKE TRUCKING LEASING CO LP | RT 10 GREEN HILLS | | READING | PA | 19607 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PEOPLE'S UNITED BANK | PO BOX 1580 | | BRIDGEPORT | CT | 06601-1580 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PEOPLESOFT | PO BOX 71028 | | CHICAGO | IL | 60694 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PEPSICO CO | 555 W MONROE | | CHICAGO | IL | 60661 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PERFECT OUTPUT | 4860 COLLEGE BLVD. | | LEAWOOD | KS | 66211 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PERFECT OUTPUT OF KANSAS CITY LLC | 4860 COLLEGE BLVD | | LEAWOOD | KS | 66211 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PERFORMANCE MARKETING | 1501 42ND ST | | W DEMOINES | IA | 50314 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PERFURMANIA INC | 251 INTERNATIONAL PKWY | | SUNRISE | FL | 33325 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PERSEUS 2000 EXPANSION LLC | 2099 PENNSYLVANIA AVE. NW, SUITE 900 | | WASHINGTON | DC | 20006 | | FINANCING AGREEMENTS/NOTES | NOTE ASSIGNMENT AGREEMENT BETWEEN INVESTORS |
| PERSEUS ACQUISITION/RECAP FUND, LLC | 2099 PENNSYLVANIA AVE. NW, SUITE 900 | | WASHINGTON | DC | 20006 | | FINANCING AGREEMENTS/NOTES | NOTE ASSIGNMENT AGREEMENT BETWEEN INVESTORS |
| PERSEUS LLC | 2099 PENNSYLVANIA AVE. NW, SUITE 900 | | WASHINGTON | DC | 20006 | | FINANCING AGREEMENTS/NOTES | PROMISSORY NOTE |
| PERSEUS LLC | 2099 PENNSYLVANIA AVE. NW, SUITE 900 | | WASHINGTON | DC | 20006 | | MANAGEMENT AGREEMENT | MANAGEMENT AGREEMENT |

| NAME OF OTHER PARTIES TO LEASE OR CONTRACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | CONTRACT TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| PERSEUS MARKET OPPORTUNITY FUND, L.P. | 2099 PENNSYLVANIA AVE. NW, SUITE 900 | ATTN: TERESA Y. BERNSTEIN | WASHINGTON | DC | 20006 | | FINANCING AGREEMENTS/NOTES | UNSECURED NOTE |
| PERSEUS MARKET OPPORTUNITY FUND, LP | 2099 PENNSYLVANIA AVE. NW, SUITE 900 | | WASHINGTON | DC | 20006 | | FINANCING AGREEMENTS/NOTES | NOTE ASSIGNMENT AGREEMENT BETWEEN INVESTORS |
| PERSEUS, LLC | 2099 PENNSYLVANIA AVE. NW, SUITE 900 | | WASHINGTON | DC | 20006 | | FINANCING AGREEMENTS/NOTES | NOTE ASSIGNMENT AGREEMENT BETWEEN INVESTORS |
| PERSHING LLC | ONE PERSHING PLAZA | 4TH FL | JERSEY CITY | NJ | 07399 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PFIZER INC. | 150 E. 42ND ST. | | NEW YORK | NY | 10017 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PG&E | 8110 LORRAINE AVE | STE 403 | STOCKTON | CA | 95210 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PHILIPS INTERNATIONAL B.V. | PO BOX 567 | 8910 | NEW YORK | NY | 10017 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PINNACLE HEALTH | PO BOX 8700 | | HARRISBURG | PA | 17105-8700 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PIONEER INVESTMENTS | 60 STATE ST | | BOSTON | MA | 02109-1820 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PITNEY BOWES CREDIT CORP | 27 WATERVIEW | | SHELTON | CT | 06484 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PITNEY BOWES GLOBAL FINANCIAL | 27 WATERVIEW | | SHELTON | CT | 06484 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PIZZUTI COMPANIES, THE | 2 MIRANOVA PL | STE 800 | COLUMBUS | OH | 43215 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PLANTE & MORAN PLLC (ALSO TAKATA) | 27400 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48037 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PLEASANTS HARDWARE CO (MCI CRAFTSMEN) | 161 JOHN ROBERTS RD | | S. PORTLAND | ME | 04106 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PNC BANK | PG-PUSX-43-5 | 600 GRANT ST | PITTSBURGH | PA | 15219 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PNC BANK | 249 FIFTH AVE | | PITTSBURGH | PA | 15222 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PREMARA | 7001 220TH ST. SW | | MOUNTLAKE TERRACE | WA | 98043 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PREMIER | 700 COMMERCE DR | STE 100 | OAK BROOK | IL | 60523 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PREMIER HEALTH PARTNERS | 40 W 4TH ST | STE 200 | DAYTON | OH | 45402 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PRESIDIO TECHNOLOGY CAPITAL INC | ONE SUN COURT | | NORCROSS | GA | 30092-9204 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PRIMERA BLUE CROSS | 7001 220 ST SW | | MOUNTLAKE TERRACE | WA | 98043 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PRO TOWELS ETC | 565 EPSILON DRIVE | | PITTSBURGH | PA | 15238 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PROGRESS ENERGY | PO BOX 1771 | | RALEIGH | NC | 27602 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PROLOGIS | 3765 INTERCHANGE RD. | | COLUMBUS | OH | 43204 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PROLOGIS | 26277 SW 95TH AVE. | # 405 | WILSONVILLE | OR | 97070 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PROLOGIS TRUST | 3621 S. HARBOR | BLVD # 200 | SANTA ANA | CA | 92704 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PROLOGIS TRUST | 14100 E. 35TH PL | | AURORA | CO | 80011-1626 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PROVIDENT BANK | 309 VINE ST. | | CINCINNATI | OH | 45202 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| PUGET SOUND ENERGY INC | 10885 NE ST | | BELLEVUE | WA | 98009-0868 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |

| NAME OF OTHER PARTIES TO LEASE OR CONTRACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | CONTRACT TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| PUMP IT UP | 5820 STONERIDGE MALL RD | STE 300 | PLEASANTON | CA | 94588 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| QUEST DIAGNOSTICS INC | 1 MALCOLM AVE | | TETERBORO | NJ | 07608 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| QWEST COMMUNICATIONS INC. | 700 W. MINERAL AVE. | | LITTLETON | CO | 80120 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| R. H. DONNELLEY INC | 1001 WINSTEAD DRIVE | | CARY | NC | 27513 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| RAPHAEL & MARKS | 276 PARK AVENUE SOUTH | 3RD FLOOR | NEW YORK | NY | 10010- | | LEASES | REAL ESTATE LEASE |
| RAYMOND LEASING | 20 S CANAL ST | | GREENE | NY | 13778 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| RAYTHEON CO | 47 FOUNDRY AVE | | WALTHAM | MA | 02453 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| RBS CITIZENS NA | 1 CITIZENS PLAZA | | PROVIDENCE | RI | 02903 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| RELIANT ENERGY RETAIL SVCS LLC | 1201 LOUISIANA | | HOUSTON | TX | 77002 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| RIGGS BANK NA | 808 17TH ST. NW | | WASHINGTON | DC | 20006 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| RIVERWALK DEVELOPMENT INC | 360 MERRIMACK ST. | BLDG 5 | LAWRENCE | MA | 01843 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ROCKWELL AUTOMATION | 1201 S 2ND ST | | MILWAUKEE | WI | 53204 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ROLLINS, INC. | 2170 PIEDMONT RD | | ATLANTA | GA | 30324 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ROYAL & SUN ALLIANCE | PO BOX 90349 | | INDIANAPOLIS | IN | 46240 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| RREEF | 1406 HALSEY WAY | STE 110 | CARROLLTON | TX | 75007 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| RUDDCO MANAGEMENT | 1996 MAHRE DR | | PARK CITY | UT | 84098 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| S.M.A.R.T. | 660 WOODWARD | | DETROIT | MI | 48226 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SAFE CREDIT UNION | 3720 MADISON AVE | | CIRTUS HEIGHTS | CA | 95660 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SAFEGUARD HEALTH ENTERPRISES INC | 95 ENTERPRISE | STE 100 | ALTO VLEJO | CA | 92656-2605 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SAFETY-KLEEN SYSTEMS | PO BOX 11393 | | COLUMBIA | SC | 29211 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SAINT-GOBAIN CORP | 750 E SWEDESFORD ROAD | | VALLEY FORGE | PA | 19482 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SAKS | 3455 HIGHWAY 80 | | W. JACKSON | MS | 39209 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SANCHEZ COMPUTER ASSOC | 40 & 50 VALLEY STREAM PKWY | | MALVERN | PA | 19355 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SANMAR CORPORATION | PO BOX 529 | | PRESTON | WA | 98050 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SAP AMERICA INC. | 3999 WEST CHESTER PIKE | | NEWTOWN SQ | PA | 19073 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SAVINGS BANK LIFE INS CO OF MA | 1 LINSCOTT RD | BOX 4046 | WOBURN | MA | 01888 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SCANSOURCE, INC. | 6 LOGUE COURT | | GREENVILLE | SC | 29615 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SCOTT & WHITE MEMORIAL HOSP | 2401 S 31ST ST | | TEMPLE | TX | 76508 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SCOTT, SHERWOOD & BRINDLEY FOUNDATION | 2401 S 31ST ST | | TEMPLE | TX | 76508 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SERVICEMASTER | 860 RIDGE LAKE BLVD | STE 300 | MEMPHIS | TN | 38120 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SEVENSPACE | 14155 NEWBROOK DR. | STE 400 | CHANTILLY | VA | 20151 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SEYMOUR, L. SCOTT | 150 WEST MAIN ST | | NORFOLK | VA | 23510 | | EMPLOYEE RELATED | EXECUTIVE CONTRACT |
| SHAW INDUSTRIES INC. | PO DRAWER 2128 | | DALTON | GA | 30722-2128 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SHRED-IT | 2794 SOUTH SHERIDAN WAY | | OAKVILLE ON | | L6JT4 | CANADA | LEASES | RENTAL AGREEMENT |
| SIEMENS WATER TECHNOLOGIES | 181 THORN HILL RD | | WARRENDALE | PA | 15086 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SIGMA-ALDRICH MFG LLC | 3050 SPRUCE ST | | ST LOUIS | MO | 63103 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |

| NAME OF OTHER PARTIES TO LEASE OR CONTRACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | CONTRACT TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| SIGMA-ALRICH MANUFACTURING | 3050 SPRUCE STREET | | ST. LOUIS | MO | 63103 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SILVER POINT FINANCE LLC, AS AGENT | 2 GREENWICH PLAZA | ATTN: NANCY WEIR | GREENWICH | CT | 06830 | | FINANCING AGREEMENTS/NOTES | SECOND LIEN CREDIT AGREEMENT |
| SITUS INVESTORS LLC | 3333 S BANNOCK ST | STE 300 | ENGLEWOOD | CO | 80110 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SMITH BARNEY CORPORATE TRUST COMPANY | 135 SANTILLI HIGHWAY | 026-0019 | EVERETT | MA | 02149 | | EMPLOYEE RELATED | EMPLOYMENT AGREEMENT |
| SOGETI USA LLC | 7735 PARAGON ROAD | | DAYTON | OH | 45459 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SONOCO | N 2ND ST | | HARTSVILLE | SC | 29550 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SOUTHWEST BANK OF ST. LOUIS | 13205 MANCHESTER RD | | ST. LOUIS | MO | 63131 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SOUTHWEST BANK OF TEXAS | 1801 MAIN RT 900 | PO BOX 27459 | HOUSTON | TX | 77002 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SOUTHWEST BANK OF TEXAS | 4400 POST OAK HIGHWAY | | HOUSTON | TX | 77027 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SOUTHWESTERN VERMONT HEALTH CARE | 1100 HOSPITAL DR. | | BENNINGTON | VT | 05201 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SOVEREIGN BANK | 1130 BERKSHIRE BLVD | | WYOMISSING | PA | 19610 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SPHERION | 2050 SPECTRUM BLVD. | | FT. LAUDERDALE | FL | 33309 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SRA INTERNATIONAL (SYSTEMS RESEARCH APPS) | 4300 FAIR LAKES COURT | | FAIRFAX | VA | 22033 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ST. PAUL COMPANIES | 500 W MADISON | SUITE 2600 | CHICAGO | IL | 60661-2594 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| STAMFORD PLAZA OWNER LLC | M&T BANK | P.O. BOX 8000-100 | BUFFALO | NY | 14267- | | LEASES | REAL ESTATE LEASE |
| STANDARD & POORS | 2542 COLLECTION CENTER DRIVE | | CHICAGO | NY | 60693 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| STAR HRG | 2222 W. DUNLAP AVE | | PHOENIX | AZ | 85021 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| STATE EMP CREDIT UNION OF MD | 971 CORPORATE BLVD | | LINTHICUM HEIGHTS | MD | 21090 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| STATE OF OHIO | 30 E. BROAD ST | | COLUMBUS | OH | 43215 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| STERICYCLE, INC. | 28161 N. KEITH DR | | LAKE FOREST | IL | 60045 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| STOCK BUILDING SUPPLY HLDGS (WOLESLY) | 8020 ARCO CORP DR | | RALEIGH | NC | 27617 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| STONEHAM ASSOCIATES | 4810 MUNSON ST. NW | | CANTON | OH | 44718 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| STREAMLINE COMMUNICATIONS | 7862 KINGLAND DR | STE C | W CHESTER | OH | 45064 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SUN MICROSYSTEMS INC. | 1400 COMPUTER DR. | | WESTBOROUGH | MA | 01581 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SUN NATIONAL BANK | 226 LANDIS AVE. | | VINELAND | NJ | 08360 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SUN TRUST BANKS INC | 7818 PARHAM ROAD | | RICHMOND | VA | 23294 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SUN TRUST LEASING CORP | 29 W. SUSQUEHANA AVE. | | TOWSON | MD | 21204 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SUNCORP CORP. CREDIT UNION (UBS) | 11080 CIRCLE POINT RD | STE 500 | WESTMINSTER | CO | 80302 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 5005 LBJ FREEWAY | STE 250 | DALLAS | TTX | 75244 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SUSQUEHANNA BANCSHARES INC. | 26 N. CEDAR ST. | | LITITZ | PA | 17543 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SYNNEX CORPORATION | 39 PELHAM RIDGE | | GREENVILLE | SC | 29615 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| SYNOVUS SECURITIES INC. | 1234 1ST AVENUE | | COLUMBUS | GA | 31901 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |

| NAME OF OTHER PARTIES TO LEASE OR CONTRACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | CONTRACT TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| SYNOVUS SECUTIRITES INC. | 1234 FIRST AVE | | COLUMBUS | GA | 31901 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TAHOE PARTNERS, LLC | 700 W PETE ROSE WAY | STE 456 | CINCINNATI | OH | 45203 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TAKATA | 2500 TAKATA DRIVE | | AUBURN HILLS | MI | 48326 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TAKATA (TK HOLDINGS INC) ALSO PLANTE & MORAN PLCC | 2500 TAKATA DR | | AUBURN HILLS | MI | 98326 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TANA SEYBERT LLC | 525 WEST 52ND STREET | | NEW YORK | NY | 10019 | | ACQUISITION AND SOURCING AGREEMENT | ACQUISITION AND SOURCING AGREEMENT |
| TD BANKNORTH NA | 2 PORTLAND SQ | PO BOX 9540 | PORTLAND | ME | 04112-9540 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TECHNOLOGY INVESTMENT PARTNERS LLC | 3955 PINNACLE CT | STE 200 | AUBURN HILLS | MI | 48326 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TEMPLE INLAND | 1300 S MOPAK | | AUSTIN | TX | 78746 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TENNESSEE COMMERCIAL BANK | 381 MALLORY STATION ROAD | | FRANKLIN | TN | 37069 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TEREX CORPORATION | 200 NYALA FARM ROAD | | WESTPORT | CT | 06880 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TEREX CORPORATION | 1281 FRONTERA RD | | DEL RIO | TX | 78840 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| THE HARTFORD (HARTFORD FIN SVCS | 5445 CORP DR | STE 3001 | TROY | MI | 48084 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| THE MANUFACTURERS LIFE INS CO | 200 BLOOR ST E | | TORONTO | CA | M4W18A | CANADA | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| THE ST. PAUL SURETY | 2545 FARMERS DR. | SUITE 110 | COLUMBUS | OH | 43035 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| THE TIMKEN COMPANY | 1835 DUEBER AVE SW | | CANTON | OH | 44706 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| THE TRAVELERS INDEMNITY COMPANY | CREDIT RISK MANAGEMENT | ONE TOWER SQUARE, 10CR | HARTFORD | CT | 06183 | | LETTERS OF CREDIT | LETTER OF CREDIT |
| THE WESTERN UNION COMPANY | 12500 E. BELFORD AVENUE | | ENGLEWOOD | CO | 80112 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| THOMSON HEALTHCARE INC | 6200 6200 S SYRACUSE WAY | STE 300 | QUEENWOOD VILLAGE | CO | 80111 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TMS-CURCI LLC | 2377 CRENSHAW BLVD. | # 300 | TORRANCE | CA | 90501 | CANADA | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TORO COMPANY (THE) | 8111 LYNDALE AVE S | | MINNEAPOLIS | MN | 55420 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TOWER BUILDING MGMT | 5505 ST. LAURENT BLVD | | MONTREAL | QC | H2T 1S6 | CANADA | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TOYS R US | 461 FRAM RD. | | PARAMUS | NJ | 07052 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TPG CAPITAL LP (TARRANT CAPITAL LLC) | 301 COMMERCE ST. | STE 3300 | FT WORTH | TX | 76102 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TRAMMEL CROW/UPS PROPERTIES | 55 GLENLAKE PARKWAY | | ATLANTA | GA | 30022 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TRAMMEL CROW/UPS PROPERTIES | 7300 COLLEGE BLVD | STE 430 | OVERLAND PARK | KS | 66210 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TRANS ADVANTAGE INC | 1 PREMIER DR | | FENTON | MO | 63026 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TRANSPACIFIC DEVELOPMENT CO. | 2377 CRENSHAW BLVD. | # 300 | TORRANCE | CA | 90501 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TRAVELERS INSURANCE | SKYLIGHT OFFICE TOWER | 1660 W 2ND ST STE 500 | CLEVELAND | OH | 44113-1454 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TREKK CROSS MEDIA | 134 N MAIN ST | | ROCKFORD | IL | 60010 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |

| NAME OF OTHER PARTIES TO LEASE OR CONTRACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | CONTRACT TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| TREX | 160 EXETER DR | | WINCHESTER | VA | 22603-8605 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TRIMARC FINANCIAL INC | 935 RIVERSIDE AVE | STE 19 | PASO ROBLES | CA | 93446 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| TWIN COUNTY CREDIT UNION | PO BOX 718 | | OLYMPIA | WA | 98507-0718 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| U.S. BANK NA | 1010 S. 7TH ST. | | MINNEAPOLIS | MN | 55415 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| UAP DISTRIBUTION INC. | N125 COUNTY ROAD C | | DEFOREST | WI | 53532 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| UMASS MEM MED CTR | 16 SHAFFER ST | | WORCESTER | MA | 01605 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| UNIGRAPHICS USA LLC | 3800 N 38TH AVE | | PHOENIX | AZ | 85019 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| UNION PACIFIC RAILROAD | 1416 DODGE ST. | | OMAHA | NE | 68179 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| UNION PLANTERS BANK | 7130 GOODLETT FARMS | | CORDOVA | TN | 38016 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| UNITED AIRLINES | 1200 E. ALGONQUIN RD. | | ELK GROVE TWNSHP | IL | 60007 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| UNITED COMMERCIAL BANK | 711 VAN NESS AVE. | | SAN FRANCISCO | CA | 94102 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| UNITED RENTALS INC | 5 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| UNITED STATES TENNIS ASSOC (USTA) | 70 W. RED OAK LANE | | WHITE PLAINS | NY | 10604-3602 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| UNITED STATES TRUST CO OF NY | 114 W 47TH ST | | NY | NY | 10031 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| UNITED TRUST FUND | 701 BRICKELL AVE. 13TH FL | | MIAMI | FL | 33133 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| UNIVERSITY OF CHICAGO | 5807 S. WOODLAWN AVE. | SUITE 211 | CHICAGO | IL | 60637 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| UNIVERSITY OF CHICAGO(BOOTH SCHOOL OF BUS) | 5807 S WOODLAWN AVE STE 211 | | CHICAGO | IL | 60637 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| UNIVERSITY OF MD MED SYSTEM | 225 GREEN ST | | BALTIMORE | MD | 21201 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| UPMC (UNIV PA MED CTR) | 3175 E. CARSON ST. | | PITTSBURG | PA | 15203 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| US BANK | 425 WALNUT ST | 6TH FL | CINCINNATI | OH | 45202 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| US BANKCORP | EP-MN-BB3/PROCUREMENT SERVICES | 2751 SHEPARD RD | ST PAUL | MN | 55116 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| US BANKCORP | 1310 MADRID ST | | MARSHALL | MN | 56258 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| US FIRE INS CO | 305 MADISON AVE | | MORRISTOWN | NJ | 07960 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| US INDUSTRIAL REIT CO. | 9830 COLONNADE BLVD | STE 600 | SAN ANTONIO | TX | 78230-2239 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| USB FINANCIAL SVCS INC. | 1000 HARBOR BLVD | 9TH FL | WEEHAWKEN | NJ | 07086 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| USFC | ADDRESS UNAVAILABLE AT TIME OF FILING | | | | | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| VALERO SERVICES INC (VALERO ENERGY) | 1 VALERO WAY | | SAN ANTONIO | TX | 78249 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| VALLEY FORGE OFFICE CTR | 2300 LIBERTY RIDGE DR | STE 320 | WAYNE | PA | 19087 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| VALSPAR | 1101 S 3RD ST | | MINNEAPOLIS | MN | 55415 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| VERIZON WIRELESS | 255 PARKSBURG DR | | FOLSOM | CA | 95630 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| VERTIS INC | 250 W PRATT ST | 18TH FL | BALTIMORE | MD | 21201 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| VF SERVICES INC. | 105 CORPORATE CENTER ROAD | | GREENSBORO | NC | 27408 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| W. R. GRACE & CO | 5500 CHEMICAL RD. | | BALTIMORE | MD | 21226 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| WACHOVIA CORP | 301 S COLLEGE ST | | CHARLOTTE | NC | 28288 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| WASHINGTON MUTUAL (WAMU) | 1201 3RD AVE | | SEATTLE | WA | 98101 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |

| NAME OF OTHER PARTIES TO LEASE OR CONTRACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | CONTRACT TYPE | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT | 1001 FANNIN | STE 4000 | HOUSTON | TX | 97002 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| WEBSTER BANK | 10 MAIN ST | BSB 525 | BRISTOL | CT | 06010 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| WELLS FARGO SERVICES CO | 1 HOME CAMPUS | | DES MOINES | IA | 50309 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| WELLS FARGO SERVICES CO | 100 W WASHINGTON | 11TH FL | PHOENIX | AZ | 85003 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| WESCO DISTRIBUTION | 2080 WINNERS CIRCLE | | DAYTON | OH | 45404 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| WESTERN SOUTHERN LIFE | 400 BROADWAY | | CINCI | OH | 45202 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| WESTERN UNION CO (THE) | 12500 E BELFORD AVE | | ENGLEWOOD | CO | 80112 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| WEYERHAEUSER | 33940 WEYERHAEUSER W. S. | | FEDERAL WAY | WA | 98001 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| WILLIAMS LEA INC | 885 2ND AVE | | NEW YORK | NY | 10017 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| WILSON, CRIBBS, GOREN & FLAUM | 440 LOUISIANA ST. | # 2200 | HOUSTON | TX | 77002 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| WISCO ENVELOPE | 1509 N. WASHINGTON ST. | | TULLAHOMA | TN | 37388 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| WOLSELY NA (STOCK SUPPLY) | 8020 ARCO CORP DR | | RALEIGH | NC | 27617 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| WOODFOREST NATL BANK | 25231 GROGANS MILL RD | | THE WOODLANDS | TX | 77380 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| WYETH PHARMACEUTICALS DIVISION | 500 ARCOLA RD | | COLLEGEVILLE | PA | 19426 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| XEROX CORPORATION | 100 S CLINTON AVE | | ROCHESTER | NY | 14644 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| XEROX CORPORATION | 26600 SW PARKWAY | | WILSONVILLE | OR | 90062 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| XEROX CORPORATION | PO BOX 1000 | MS 7060-583 | WILSONVILLE | OR | 97070 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| XIOTECH CORP | 6455 FLYING CLOUD DR | | EDEN PRAIRIE | MN | 95344 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| XPEDX | 4510 READING RD | | CINCINNATI | OH | 45229 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ZC STERLING INS AGENCY | 45 GLOVER AVE | | NORWALK | CT | 06856 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ZEBRA TECHNOLOGIES CORP | 333 CORPORATE WOODS PKWY | | VERNON HILLS | IL | 60061-3109 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ZIMMER INC | PO BOX 708 | | WARSAW | IN | 46581-0708 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ZIONS MGMT SVCS CO | 2200 S. 3270 WEST | | WEST VALLEY CITY | UT | 84119 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ZOOLOGICAL SOCIETY OF SAN DIEGO | PO BOX 120551 | | SAN DIEGO | CA | 92112-0551 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ZURICH LIFE | 1600 MCCONNOR PARKWAY | | SCHAUMBURG | IL | 60196 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |
| ZURICH NA | 1818 MARKET ST | | PHILADELPHIA | PA | 19103 | | CONFIDENTIALITY | NON-DISCLOSURE AGREEMENT |

**In re: Workflow Management, Inc.**                                   **Case No. 10-74617 (SCS)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| FORMCRAFT HOLDINGS GENERAL PARTNER, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - REVOLVER A, REVOLVER B & TERM LOAN<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| FORMCRAFT HOLDINGS GENERAL PARTNER, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - LETTERS OF CREDIT<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| FORMCRAFT HOLDINGS GENERAL PARTNER, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | SECOND LIEN - TERM LOAN<br>SILVER POINT FINANCE LLC<br>NANCY WEIR<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 |
| FORMCRAFT HOLDINGS LIMITED PARTNER, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - REVOLVER A, REVOLVER B & TERM LOAN<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |

**In re: Workflow Management, Inc.**                                    **Case No. 10-74617 (SCS)**

# SCHEDULE  H - CODEBTORS

(Continuation Sheet)

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| FORMCRAFT HOLDINGS LIMITED PARTNER, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - LETTERS OF CREDIT<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| FORMCRAFT HOLDINGS LIMITED PARTNER, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | SECOND LIEN - TERM LOAN<br>SILVER POINT FINANCE LLC<br>NANCY WEIR<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 |
| OLD FGS, INC<br>150 W MAIN ST STE 2100<br>NORFOLK, VA 23510 | FIRST LIEN - REVOLVER A, REVOLVER B & TERM LOAN<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| OLD FGS, INC<br>150 W MAIN ST STE 2100<br>NORFOLK, VA 23510 | FIRST LIEN - LETTERS OF CREDIT<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| OLD FGS, INC<br>150 W MAIN ST STE 2100<br>NORFOLK, VA 23510 | SECOND LIEN - TERM LOAN<br>SILVER POINT FINANCE LLC<br>NANCY WEIR<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 |

**In re: Workflow Management, Inc.**                                    Case No. 10-74617 (SCS)

# SCHEDULE  H - CODEBTORS

(Continuation Sheet)

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| OLD UE, LLC<br>150 W MAIN ST STE 2100<br>NORFOLK, VA 23510 | FIRST LIEN - REVOLVER A, REVOLVER B & TERM LOAN<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| OLD UE, LLC<br>150 W MAIN ST STE 2100<br>NORFOLK, VA 23510 | FIRST LIEN - LETTERS OF CREDIT<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| OLD UE, LLC<br>150 W MAIN ST STE 2100<br>NORFOLK, VA 23510 | SECOND LIEN - TERM LOAN<br>SILVER POINT FINANCE LLC<br>NANCY WEIR<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 |
| RELIZON DE MEXICO, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - REVOLVER A, REVOLVER B & TERM LOAN<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| RELIZON DE MEXICO, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - LETTERS OF CREDIT<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |

**In re: Workflow Management, Inc.**                                          **Case No. 10-74617 (SCS)**

# SCHEDULE  H - CODEBTORS

(Continuation Sheet)

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| RELIZON DE MEXICO, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | SECOND LIEN - TERM LOAN<br>SILVER POINT FINANCE LLC<br>NANCY WEIR<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 |
| RELIZON KNE INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - REVOLVER A, REVOLVER B & TERM LOAN<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| RELIZON KNE INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - LETTERS OF CREDIT<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| RELIZON KNE INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | SECOND LIEN - TERM LOAN<br>SILVER POINT FINANCE LLC<br>NANCY WEIR<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 |
| RELIZON SNE, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - REVOLVER A, REVOLVER B & TERM LOAN<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |

**In re: Workflow Management, Inc.**                                          **Case No. 10-74617 (SCS)**

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RELIZON SNE, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - LETTERS OF CREDIT<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| RELIZON SNE, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | SECOND LIEN - TERM LOAN<br>SILVER POINT FINANCE LLC<br>NANCY WEIR<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 |
| RELIZON TEXAS LTD, LLP<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - REVOLVER A, REVOLVER B & TERM LOAN<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| RELIZON TEXAS LTD, LLP<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - LETTERS OF CREDIT<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| RELIZON TEXAS LTD, LLP<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | SECOND LIEN - TERM LOAN<br>SILVER POINT FINANCE LLC<br>NANCY WEIR<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 |

**In re: Workflow Management, Inc.**

# SCHEDULE  H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RELIZON WISCONSIN INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - REVOLVER A, REVOLVER B & TERM LOAN<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| RELIZON WISCONSIN INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - LETTERS OF CREDIT<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| RELIZON WISCONSIN INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | SECOND LIEN - TERM LOAN<br>SILVER POINT FINANCE LLC<br>NANCY WEIR<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 |
| SFI OF PUERTO RICO, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - REVOLVER A, REVOLVER B & TERM LOAN<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| SFI OF PUERTO RICO, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - LETTERS OF CREDIT<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |

**In re: Workflow Management, Inc.**                                   **Case No. 10-74617 (SCS)**

# SCHEDULE  H - CODEBTORS

(Continuation Sheet)

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| SFI OF PUERTO RICO, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | SECOND LIEN - TERM LOAN<br>SILVER POINT FINANCE LLC<br>NANCY WEIR<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 |
| THE RELIZON COMPANY<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - REVOLVER A, REVOLVER B & TERM LOAN<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| THE RELIZON COMPANY<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - LETTERS OF CREDIT<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| THE RELIZON COMPANY<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | SECOND LIEN - TERM LOAN<br>SILVER POINT FINANCE LLC<br>NANCY WEIR<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 |
| WF HOLDINGS, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - REVOLVER A, REVOLVER B & TERM LOAN<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |

**In re: Workflow Management, Inc.**

# SCHEDULE  H - CODEBTORS

(Continuation Sheet)

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| WF HOLDINGS, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - LETTERS OF CREDIT<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| WF HOLDINGS, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | SECOND LIEN - TERM LOAN<br>SILVER POINT FINANCE LLC<br>NANCY WEIR<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 |
| WFIH, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - REVOLVER A, REVOLVER B & TERM LOAN<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| WFIH, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - LETTERS OF CREDIT<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| WFIH, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | SECOND LIEN - TERM LOAN<br>SILVER POINT FINANCE LLC<br>NANCY WEIR<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 |

**In re: Workflow Management, Inc.**                                    **Case No. 10-74617 (SCS)**

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| WFMI, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - REVOLVER A, REVOLVER B & TERM LOAN<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| WFMI, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - LETTERS OF CREDIT<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| WFMI, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | SECOND LIEN - TERM LOAN<br>SILVER POINT FINANCE LLC<br>NANCY WEIR<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 |
| WORKFLOW DIRECT, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - REVOLVER A, REVOLVER B & TERM LOAN<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| WORKFLOW DIRECT, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - LETTERS OF CREDIT<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |

**In re: Workflow Management, Inc.**                                    **Case No. 10-74617 (SCS)**

# SCHEDULE  H - CODEBTORS

(Continuation Sheet)

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| WORKFLOW DIRECT, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | SECOND LIEN - TERM LOAN<br>SILVER POINT FINANCE LLC<br>NANCY WEIR<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 |
| WORKFLOW HOLDINGS CORPORATION<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - REVOLVER A, REVOLVER B & TERM LOAN<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| WORKFLOW HOLDINGS CORPORATION<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - LETTERS OF CREDIT<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| WORKFLOW HOLDINGS CORPORATION<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | SECOND LIEN - TERM LOAN<br>SILVER POINT FINANCE LLC<br>NANCY WEIR<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 |
| WORKFLOW MANAGEMENT ACQUISITION II CORP<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - REVOLVER A, REVOLVER B & TERM LOAN<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |

**In re: Workflow Management, Inc.**                                    **Case No. 10-74617 (SCS)**

## SCHEDULE  H - CODEBTORS

(Continuation Sheet)

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| WORKFLOW MANAGEMENT ACQUISITION II CORP<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - LETTERS OF CREDIT<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| WORKFLOW MANAGEMENT ACQUISITION II CORP<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | SECOND LIEN - TERM LOAN<br>SILVER POINT FINANCE LLC<br>NANCY WEIR<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 |
| WORKFLOW OF FLORIDA, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - REVOLVER A, REVOLVER B & TERM LOAN<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| WORKFLOW OF FLORIDA, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - LETTERS OF CREDIT<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| WORKFLOW OF FLORIDA, INC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | SECOND LIEN - TERM LOAN<br>SILVER POINT FINANCE LLC<br>NANCY WEIR<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 |

**In re: Workflow Management, Inc.**                                    **Case No. 10-74617 (SCS)**

# SCHEDULE  H - CODEBTORS

(Continuation Sheet)

| NAME AND  ADDRESS OF CODEBTOR | NAME AND  ADDRESS OF CREDITOR |
|---|---|
| WORKFLOW SOLUTIONS, LLC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - REVOLVER A, REVOLVER B & TERM LOAN<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| WORKFLOW SOLUTIONS, LLC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | FIRST LIEN - LETTERS OF CREDIT<br>CREDIT SUISSE, CAYMAN ISLANDS BRANCH<br>MEGAN KANE<br>11 MADISON AVE<br>NEW YORK, NY 10010 |
| WORKFLOW SOLUTIONS, LLC<br>220 E MONUMENT AVE<br>DAYTON, OH 45402-1223 | SECOND LIEN - TERM LOAN<br>SILVER POINT FINANCE LLC<br>NANCY WEIR<br>2 GREENWICH PLZ<br>GREENWICH, CT 06830 |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA, NORFOLK**

**In re: Workflow Management, Inc.**                                    **Case No. 10-74617 (SCS)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, Paul H. Bogutsky, Chief Financial Officer, Executive Vice President, and Treasurer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 70 sheets , and that they are true and correct to the best of my knowledge, information, and belief.

Date ___10/27/2010_____          Signature: ___/ s / Paul H. Bogutsky_____

**Paul H. Bogutsky**

**Chief Financial Officer, Executive Vice President, and Treasurer**

-------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**